# Exhibit 7

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Capello | Alex | Capello Group |
| Altorelli | John J. | Paul, Hastings, Janofsky & Walker LLP |
| Anderson-Bachman | Susan | NorthWestern Corporation |
| Andreasen | Tim J | KPMG International |
| Arends | Craig | Arthur Andersen |
| Asay | John P (Pat) | NorthWestern Corporation |
| Asnis | Shoshanah V. | Gibson, Dunn & Crutcher LLP |
| Atkinson | Tim | Expanets, Inc. |
| Austin | Bill | NorthWestern Corporation |
| Austin | Jesse | Paul, Hastings, Janofsky & Walker LLP |
| Azulay | Sharon | Bryan Cave Robinson Silverman |
| Balyeat | Douglas R. | Paul, Hastings, Janofsky & Walker LLP |
| Barcella | E. Lawrence | Paul, Hastings, Janofsky & Walker LLP |
| Barrack | Marty | NorthWestern Corporation |
| Bassett | Lionel | NorthWestern Corporation |
| Baxter | Jennifer | CornerStone Propane LLC |
| Baxter | Keith | CornerStone Propane LLC |
| Beatty | Kim | Browning, Kaleczyc, Berry & Hoven |
| Bell | David L. | Atlantic Richfield Company |
| Berry | Leo | Browning, Kaleczyc, Berry & Hoven |
| Boehning | Reiner | Credite Suisse Group (CSFB) |
| Bohrer | Corrine | NorthWestern Corporation |
| Bohrer | Kelly | NorthWestern Corporation |
| Bonventre | Joseph S. | Paul, Hastings, Janofsky & Walker LLP |
| Boub | Candy | NorthWestern Corporation |
| Boyar | Brand G. | Browning, Kaleczyc, Berry & Hoven |
| Boyles | George | NorthWestern Corporation |
| Brockman | Rona | NorthWestern Corporation |
| Buron | Suzette | NorthWestern Corporation |
| Buus | Joylynn | NorthWestern Corporation |
| Cantor | Jonathan | Simpson Thacher & Bartlett LLP |
| Cashell | Michael R | NorthWestern Corporation |
| Champagne | P.T. | PPL Corporation |
| Charters | John | Expanets, Inc. |
| Chase | Nedra | NorthWestern Corporation Energy |
| Clark | Lonnie | Expanets, Inc. |
| Coddon | Eve | Paul, Hastings, Janofsky & Walker LLP |
| Cohen | Eric L. | Bryan Cave Robinson Silverman |
| Coleman | Patrick | NorthWestern Corporation |
| Conboy | Kevin | Paul, Hastings, Janofsky & Walker LLP |
| Cook | J.D. | PPL Corporation |
| Corcoran | Patrick R. | NorthWestern Corporation |
| Cornell | John | Jones Day |
| Cosgrove | John | Expanets, Inc. |
| Cotton | J. | Deloitte & Touche USA LLP |
| Coulomb | Lionel | NorthWestern Corporation |
| Crowe | Christine M. | Paul, Hastings, Janofsky & Walker LLP |
| Darcy | Randy | NorthWestern Corporation |
| Davis | Eric | Paul, Hastings, Janofsky & Walker LLP |
| Deamer | Bartley C. | NorthWestern Corporation |
| DeGrandis | Bill D. | Paul, Hastings, Janofsky & Walker LLP |
| DeJong | Amy | NorthWestern Corporation |
| Della Grotta | John F. | Paul, Hastings, Janofsky & Walker LLP |
| Denniston | Karol | Paul, Hastings, Janofsky & Walker LLP |
| DePue | Ron | Shamberg Wolf McDermott & Depue |
| Dettmer | Ethan | Gibson, Dunn & Crutcher LLP |

1

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Deutschman | Rob | Capello Partners LLC |
| Devoe | Michael | NorthWestern Corporation |
| Dewey | Irene | NorthWestern Corporation |
| Dexter | Dawn A. | Arthur Andersen |
| Dickey | Jonathan C. | Gibson, Dunn & Crutcher LLP |
| Dietrich | Alan | NorthWestern Corporation (Attorney) |
| Donaldson | Marc E | NorthWestern Corporation |
| Donovan | Kristine | Expanets, Inc. |
| Drook | Gary | NorthWestern Corporation |
| D'Souza | Roiston P. | BearingPoint |
| Dutcher | Diane | NorthWestern Corporation |
| Dyre | Mary Scrim | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Elliott | Richard | Richards Layton & Finger |
| Eronini | Uche | Paul, Hastings, Janofsky & Walker LLP |
| Evans | Paul | NorthWestern Corporation |
| Evans | Liz | NorthWestern Corporation |
| Feldstein | Hydee R. | Paul, Hastings, Janofsky & Walker LLP |
| Fellner | Irene | NorthWestern Corporation |
| Ferrara | Ted | BlueDots, Inc. |
| Fischer | Catherine | Securities and Exchange Commission |
| Fitzgerald | John | NorthWestern Corporation |
| Flicker | Scott M. | Paul, Hastings, Janofsky & Walker LLP |
| Fonss | Chris | NorthWestern Corporation |
| Forinash | Barbara | NorthWestern Corporation |
| Foss | Steve | NorthWestern Corporation |
| Franklin | Noel | Securities and Exchange Commission |
| Fresia | Rick | Expanets, Inc. |
| Gan | Y. | Dewey Ballantine LLP |
| Genleser | Kevin | Morgan Stanley |
| George | Jerry | Campbell, George & Strong LLP |
| Gerrard | Nicole | Paul, Hastings, Janofsky & Walker LLP |
| Gibau-Heyman | Sharyn | Paul, Hastings, Janofsky & Walker LLP |
| Gjoraas | Travis | NorthWestern Corporation |
| Gottshall | Kurt L. | Securities and Exchange Commission |
| Graves | Lee C. | ELM Investments LLC |
| Greene | William | Leonard, Street and Deinard Professional Association |
| Griese | Deborah | NorthWestern Corporation |
| Gross | Clyde | NorthWestern Corporation |
| Hackett | Marty | Expanets, Inc. |
| Haeder | Donna | NorthWestern Corporation |
| Haffey | John D (Jack) | NorthWestern Corporation |
| Halfhill | Carol | NorthWestern Corporation |
| Hanson | Michael | NorthWestern Corporation |
| Har | Henry C. | Paul, Hastings, Janofsky & Walker LLP |
| Hare | B. | Deloitte & Touche USA LLP |
| Harper | Colleen | NorthWestern Corporation |
| Harper | Wayne | NorthWestern Corporation (Attorney) |
| Harris | Joel | Paul, Hastings, Janofsky & Walker LLP |
| Hart | T. | Gibson, Dunn & Crutcher LLP |
| Hatfield | Jay | NorthWestern Corporation |
| Header | Donna | NorthWestern Corporation |
| Hebenstreit | Brenda A. | Arthur Andersen |
| Herr | Glenn | NorthWestern Corporation |
| Hoerl | Donald M. | Securities and Exchange Commission |
| Hoffman | Cliff | Deloitte & Touche USA LLP |
| Holly | Chrisopher C. | Bank One |

**Privilege Log Name References**

| Last Name | First Name | Employer |
|---|---|---|
| Holton | Scott | PricewaterhouseCoopers |
| Hong | Jennifer L. | Paul, Hastings, Janofsky & Walker LLP |
| Hotte | Klara L. | Paul, Hastings, Janofsky & Walker LLP |
| Huber | Cory | NorthWestern Corporation |
| Humbert | Suzanne | Deloitte & Touche USA LLP |
| Humble | Graham | Deloitte & Touche USA LLP |
| Hylland | Richard | NorthWestern Corporation |
| Irving | Euclid A. | Paul, Hastings, Janofsky & Walker LLP |
| Irving | Don | PricewaterhouseCoopers |
| Jacobsen | Eric R. | NorthWestern Corporation (General Counsel) |
| James | M. | Gavin Anderson |
| Janhunen | Joseph S | NorthWestern Corporation |
| Janke | Brenna | NorthWestern Corporation |
| Jauffret | Jennifer | Richards Layton & Finger |
| Green | Janet | Capello Group |
| Johnson | Jerry | NorthWestern Corporation |
| Johnson | Joseph | Paul, Hastings, Janofsky & Walker LLP |
| Johnson | Vel | Expanets, Inc. |
| Kahn | Marguerite R. | Paul, Hastings, Janofsky & Walker LLP |
| Kaleczyc | Stan | Browning, Kaleczyc, Berry & Hoven |
| Kane | Debbie M | NorthWestern Corporation |
| Karell | Alan | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Kastin | David M. | Bryan Cave Robinson Silverman |
| Kaufman | Curt | BlueDots, Inc. |
| Kennedy | Charles M. | Jones Day |
| Kennedy | Rob | BlueDots, Inc. |
| Kindt | Ernest J. | NorthWestern Corporation Energy |
| Kinnard | D.B. | PPL Corporation |
| Klein | Scott | Paul, Hastings, Janofsky & Walker LLP |
| Kliewer | Kendall G. | KPMG International, NorthWestern Corporation |
| Kline | Scott C. | Paul, Hastings, Janofsky & Walker LLP |
| Knapp | Thomas | NorthWestern Corporation (General Counsel) |
| Kohl | Steve | Nyman & Kohl |
| Koolstra | Bryan | NorthWestern Corporation Growth Company, BlueDots, Inc. |
| Kovash | Keith | NorthWestern Corporation |
| Kubes | Steve | Arthur Andersen |
| Labenz | Richard J | KPMG International |
| Lafave | Bleau | NorthWestern Corporation |
| Lall | Crystal | NorthWestern Corporation |
| Lamey | Arthur F. | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Lane | B. | Gibson, Dunn & Crutcher LLP |
| Laplante | Robert | Simpson Thacher & Bartlett LLP |
| Larkin | Emily | NorthWestern Corporation |
| Lasker | R. | Cravath, Swaine & Moore LLP |
| Lawrence | Robert | Merrill Corporation |
| Layne | J. | Gibson, Dunn & Crutcher LLP |
| Levin | Janice E. | Paul, Hastings, Janofsky & Walker LLP |
| Lewis | Merle | NorthWestern Corporation |
| Leyendecker | Rodney | NorthWestern Corporation |
| Litman | Scott | Paul, Hastings, Janofsky & Walker LLP |
| Lopach | Dennis | NorthWestern Corporation (Attorney) |
| Lydic | Tammy | NorthWestern Corporation |
| Mack | Shelley | Gibson, Dunn & Crutcher LLP |
| Magie | Scott | NorthWestern Corporation |
| Manlon | Michael P | NorthWestern Corporation (Attorney) |
| marmueller@deloitte.com | | Deloitte & Touche USA LLP |

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Masud | Ahmad | Credite Suisse Group (CSFB) |
| McCarrick | James | Paul, Hastings, Janofsky & Walker LLP |
| McGrady | Sean | Paul, Hastings, Janofsky & Walker LLP |
| Mead | R. | Gavin Anderson |
| Metcalf | Laurie | Securities and Exchange Commission |
| Mickelson | Mark | BlueDots, Inc. |
| Miller | Richard | NorthWestern Corporation |
| Mills | Roger | PricewaterhouseCoopers |
| Mitchell | James | Paul, Hastings, Janofsky & Walker LLP |
| Moloney | J. | Gibson, Dunn & Crutcher LLP |
| Monaghan | David A. | NorthWestern Corporation Energy, NorthWestern Corporation Communications |
| Sagi | Mor | Cavallo Capital Corporation |
| Moresco | Scott E. | KPMG International |
| Morris | D. | Gavin Anderson |
| Morrow | Donald L. | Paul, Hastings, Janofsky & Walker LLP |
| Mulholland | Evan | Paul, Hastings, Janofsky & Walker LLP |
| Musur | Robert J. | BearingPoint |
| Nault | C. | Gibson, Dunn & Crutcher LLP |
| Neiman | Michael L. | NorthWestern Corporation |
| Nelson | Robert | Montana Consumer Council |
| Ness | Larry | NorthWestern Corporation |
| Newell | Daniel | NorthWestern Corporation Growth Company, BlueDots, Inc. |
| Ng | Emilie | NorthWestern Corporation |
| Nolander | Jan | NorthWestern Corporation |
| Norton | Dale | NorthWestern Corporation |
| Nye | Dick | NorthWestern Corporation |
| Oen | Terri L. | KPMG International |
| O'Keefe | Jeffrey | Thomson Financial / Carson |
| Olbrantz | Jody | Arthur Andersen |
| Olson | David A. | Deloitte & Touche USA LLP , Arthur Andersen |
| Opich | Joseph P. | Paul, Hastings, Janofsky & Walker LLP |
| Orme | Kipp D. | NorthWestern Corporation |
| Owens | Gregory M. | Dewey Ballantine LLP |
| Paine | J. C. | Stoel Rives LLP |
| Pascoe | William | NorthWestern Corporation |
| Patrizia | Charles | Paul, Hastings, Janofsky & Walker LLP |
| Pearce | William P. | Pearce Durick |
| Pellegrino | Jeffrey | Paul, Hastings, Janofsky & Walker LLP |
| Petersen | Mark | Leonard, Street and Deinard Professional Association |
| O'Brien | Peter | Dewey Ballantine LLP |
| Marks | Patti | Dewey Ballantine LLP |
| Pohl | Curtis | NorthWestern Corporation |
| Polacek | Steven | Deloitte & Touche USA LLP |
| Pollock | Thomas R. | Paul, Hastings, Janofsky & Walker LLP |
| Price | Tonya | Expanets, Inc. |
| Pronesti | Frank | BlueDots, Inc. |
| Quam (Hanson) | Jana | NorthWestern Corporation |
| Quick | Laura | NorthWestern Corporation |
| Ralph | Pamela | NorthWestern Corporation |
| Randen | Paula | NorthWestern Corporation |
| Rapkoch | Claudia | NorthWestern Corporation |
| Rappaport | Jennifer L. | Paul, Hastings, Janofsky & Walker LLP |
| Rausch | Dan | BlueDots, Inc. |
| Reardon | Pat | NorthWestern Corporation |
| Reding | John A. | Paul, Hastings, Janofsky & Walker LLP |

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Reidy | Daniel | Jones Day |
| Richter | Peg | NorthWestern Corporation |
| Roake | Tim | Gibson, Dunn & Crutcher LLP |
| Roark | Teri | BlueDots, Inc. |
| Roof | Becky | Alix Partners |
| Roos | David | Gibson, Dunn & Crutcher LLP |
| Rose | Kevin | Moody's Investors Service |
| Rose | Shea | NorthWestern Corporation |
| Rosenwasser | M. | Vinson & Elkins LLP |
| Ruffatto | Steven P. | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Rushton | Lisa K. | Paul, Hastings, Janofsky & Walker LLP |
| Sachs | Omri | Paul, Hastings, Janofsky & Walker LLP |
| Saks | Scott R. | Paul, Hastings, Janofsky & Walker LLP |
| Sanchez | Rosa | Leonard, Street and Deinard Professional Association |
| Scharfenberg | William P. | Paul, Hastings, Janofsky & Walker LLP |
| Schroeppel | Bobbi | NorthWestern Corporation |
| Schrum | Roger | NorthWestern Corporation |
| Schwartz | Melissa C. | Paul, Hastings, Janofsky & Walker LLP |
| Schwitter | William F. | Paul, Hastings, Janofsky & Walker LLP |
| Scott | Richard | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Senechal | Ellen M. | Bank of New York, NorthWestern Corporation |
| Sengenberger | James | Expanets, Inc. |
| Seymann | Marilyn | NorthWestern Corporation |
| Shmulewitz | Jennifer | Paul, Hastings, Janofsky & Walker LLP |
| Shoesmith | Thomas M. | Paul, Hastings, Janofsky & Walker LLP |
| Short | Andrew M. | Paul, Hastings, Janofsky & Walker LLP |
| Showalter | Patricia | Paul, Hastings, Janofsky & Walker LLP |
| Smith | Bruce | NorthWestern Corporation |
| Smith | J. B. | Hamilton Communications |
| Smook | Karen | NorthWestern Corporation |
| Snella | Marty | Expanets, Inc. |
| Snider | Mark | BlueDots, Inc. |
| Sozio | Stephen G. | Jones Day |
| Stanford | Marcia | Leonard, Street and Deinard Professional Association |
| Staudinger | Gary | NorthWestern Corporation |
| Strjnik | Iwona | Paul, Hastings, Janofsky & Walker LLP |
| Strout | Wylie C. | Paul, Hastings, Janofsky & Walker LLP |
| Sullivan | William F. | Paul, Hastings, Janofsky & Walker LLP |
| Sun | David | Morgan Stanley |
| Superales | Linda | NorthWestern Corporation |
| Sutton | Keith M. | Paul, Hastings, Janofsky & Walker LLP |
| Swindler | R.M. | Vinson & Elkins LLP |
| Taylor | Michael G. | Leonard, Street and Deinard Professional Association |
| Thielbar | Bart | NorthWestern Corporation |
| Thomas | Tiffany | NorthWestern Corporation |
| Thompson | Mark | NorthWestern Corporation |
| Thompson | C. | Bear Stearns |
| Thomson | Leslie | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Toney | Mark | Alix Partners, NorthWestern Corporation |
| Torres | Rebecca | Paul, Hastings, Janofsky & Walker LLP |
| Trandem | Greg | NorthWestern Corporation |
| Tribble | Kimberly | Paul, Hastings, Janofsky & Walker LLP |
| Tyras | Jonathan C. | Paul, Hastings, Janofsky & Walker LLP |
| Urinko | Lori | NorthWestern Corporation |
| Valente | Mike | Expanets, Inc. |
| Van Camp | John | NorthWestern Corporation |

**Privilege Log Name References**

| Last Name | First Name | Employer |
|---|---|---|
| Van Egmond | Lee | Reed Smith |
| Van Roden | John | NorthWestern Corporation |
| Vegliante | Reggie | NorthWestern Corporation |
| Vermiere | Richard | Gibson, Dunn & Crutcher LLP |
| Vasco | Elaine A. | NorthWestern Corporation |
| Vickman | S. | Deloitte & Touche USA LLP |
| Voecks | Shelly | NorthWestern Corporation |
| Voytek | Michael | Paul, Hastings, Janofsky & Walker LLP |
| Wagner | Dennis | NorthWestern Corporation |
| Walker | Jim | Expanets, Inc. |
| Wallman | Kristi | NorthWestern Corporation Communications |
| Walsh | Richard P. | NorthWestern Corporation |
| Watson | Ted | NorthWestern Corporation |
| Weiler | Steven | Leonard, Street and Deinard Professional Association |
| Weiner | Christy | NorthWestern Corporation |
| Weitz | Mark | Leonard, Street and Deinard Professional Association |
| Welch | Jamie | Credite Suisse Group (CSFB) |
| Whitesel | Kurt | NorthWestern Corporation |
| Whitney | Kate | Montana Public Service Commission |
| Whurlocker | E. | PPL Corporation |
| Wiese | Jon | Expanets, Inc. |
| Wilcox | Joyce F | NorthWestern Corporation |
| Williams | Todd | ELM Investments LLC |
| Wilson | Brody | PricewaterhouseCoopers |
| Wilson | Nicole | NorthWestern Corporation |
| Wyche | Paul | NorthWestern Corporation |
| Yarlagadda | Chakradhar | BearingPoint |
| Yen | Alta | GE Capital |
| Yost | Laura | NorthWestern Corporation |
| Young | Michael | NorthWestern Corporation (Attorney) |
| Young | Louis P. | Bank of New York |
| Younger | Chris | Expanets, Inc. |
| Zuppone | Michael | Paul, Hastings, Janofsky & Walker LLP |

6

**Northwestern Privilege Log**

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1 ACP | | E-mail | 02/19/2003 | Dietrich, Alan | Drook, Gary; Hylland, Richard; Newell, Daniel; Orme, Kipp; VanCamp, John; Van Roden, John; Hanson, Mike; Whitesell, Kurt; Young, Michael (Legal); Herr, Glenn; Loposch, Dennis; Monaghan, David A; Pascoe, William A (Bill); Portz, Curtis; Schoeppel, Bobbie; Theibar, Bart; Trandem, Greg; Quinn (Hanson), Jana; Mickelson, Mark; Kennedy, Rob; Prosast, Frank; Ferrara, Ted; Voecks, Shelly; Devoe, Michael; Charters, John; Younger, Chris; Freisia, Rick; Snella, Marty; Johnson, Val; Wiesa, Jon; Valiente, Mike; Cosgrove, John; Sangenberger, James; Bamick, Marty; Hackett, Marty; Wiener, Christy; Vegturie, Reggie; Clark, Lonnie; Rausch, Dan; Walker, James; Nieman, Michael L; Gjoraas, Travis; Kooistra, Bryan; Torrey, Mark; Root, Becky; Ng, Emilie; Kilewer, Kendall; Foristi, Chris | Jacobsen, Eric; thomsezpollock@paulhastings.com | Document Retention |
| 2 ACP | | E-mail | 06/07/2002 | Young, Michael | ewkirucker@pplweb.com; dbkinnard@pplint.com | pbchampagne@pplweb.com; jdecock@pplint.com; Cashell, Michael; RDonaldson, Marc; Ecoulomb; Lionel Evans; Pauimichaelvoytek@paulhastings.com; Thompson, Mark | Colstrip Transmission Sale Agreement Draft |
| 3 ACP/AWP | | Attachment | 06/07/2002 | | | | Attached draft Colstrip Transmission Asset Agreement (containing PHLW comments) |
| 4 ACP/AWP | | E-mail | 06/20/2002 | Young, Michael | Patrizia, Charles; michaelvoytek@paulhastings.com; euctidsrling@paulhastings.com | Hanson, Mike; Jacobsen, Eric | FW: [NWE LETTERHEAD] |
| 5 ACP/AWP | | Attachment | 06/19/2002 | | | | Attached draft letter re: PPL Demand Letter containing comments of Charles Patrizia |
| 6 ACP | | E-mail | 01/07/2003 | Thompson, Mark | Thompson, Mark; Hanson, Mike; Young, Michael; Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Monaghan, David A | Loposch, Dennis; Corcoran, Patrick R.; jim.bertrand@lexnard.com | RE: Response to PPL's Demand for Credit Assurance |
| 7 ACP | | E-mail | 02/14/2003 | Whitesell, Kurt | Jacobsen, Eric | Hanson, Mike; Orme, Kipp; Smook, Karen | FW: NCS audit issues |
| 8 ACP | | E-mail | 02/04/2003 | Thompson, Mark | Young, Michael; Hanson, Mike | | PSE Benefit from MT |
| 9 ACP | | E-mail | 02/21/2003 | Thompson, Mark | Young, Michael (Legal); Hanson, Mike; Loposch, Dennis | | MFM & Wind - Please read |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 10 ACP | | E-mail | 04/23/2002 | James Michael | colleen.harper@northwestern.com; Michael.Marion@northwestern.com; pat.corcoran@northwestern.com | | Updated stranded cost study.DOC |
| 11 ACP | | E-mail | 01/10/2003 | Knapp, Tom | Hanson, Mike | | FW: MPSC EWG/PUCHA Application |
| 12 ACP | | E-mail | 02/13/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | MPC FERC Suppoena re: Enron |
| 13 ACP | | E-mail | 02/14/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | Final NorthWestern FERC Suppoena Responses |
| 14 ACP | | E-mail | 12/12/2002 | Schrum, Roger | Lewis, Merlie; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Charters, John; Newell, Daniell; thomaspollock@paulhastings.com; spokane3@cbexite.com | scottdine@paulhastings.com; Fornash, Noon--1212 | Confidential Drafts Fourth Quarter Update Releases |
| 15 ACP | | E-mail | 11/08/2002 | Jacobsen, Eric | Whitesel, Kurt; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniell; Kennedy; Robr; Snider, Mark; Devoe, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 16 ACP | | E-mail | 11/09/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Lewis, Merlie; Marilyn Seymann; Randy Darzy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniell; Kennedy; Robr; Snider, Mark; Hoffman, Cliff; Polaske, Steven L.; Avends, Craig; Pollock, Thomas R. | Smook, Karen; Candy Bourk; Diane Dutcher; Irene Falkner; Peg Richter; Suzette Bunori; Forinash, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 17 ACP | | E-mail | 11/13/2002 | Young, Michael | Hanson, Mike; Monaghan, David A | Whitesel, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 18 ACP | | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesel, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A | Energy Subcommittee Comments |
| 19 ACP | | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; thomaspollock@paulhastings.com; scottdine@paulhastings.com | Hanson, Mike; Monaghan, David A | Energy Subcommittee Revisions to NQR 10-Q |
| 20 ACP | | E-mail | 11/13/2002 | Young, Michael | Kline, Scott C. | Hanson, Mike; Monaghan, David A | RE: NQR Third Quarter 10Q Draft |
| 21 ACP | | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | Hanson, Mike; Monaghan, David A; thomaspollock@paulhastings.com; scottdine@paulhastings.com | Energy Subcommittee - Unhedged Power Supply Contracts |
| 22 ACP | | E-mail | 11/14/2002 | Orme, Kipp | Jacobsen, Eric; Hanson, Mike | | RE: Energy Subcommittee - Unhedged Power Supply Contracts |
| 23 ACP/AWP | | E-mail | 11/18/2002 | Hylland, Richard | Jacobsen, Eric; Orme, Kipp | Hanson, Mike | RE: CSFB Meeting |
| 24 ACP | | E-mail | 12/17/2002 | Hoag, Jennifer L. | Jacobsen, Eric; Dietrich, Alan; Lopach, Dennis; Corcoran, Patrick; Rinerson, Mike | Pollock, Thomas R; Patricia, Charles; A.Kline, Scott C. | Updated MPSC Application |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 25 | ACP | E-mail | 12/23/2002 | Hong, Jennifer L. | Knapp, Tom; Kim Beatty; Leo Barry; Stan Kaliscyzyc; Lopach, Dennis; Jacobsen, Eric; Hanson, Mike | Patricia, Charles A.; Conroy, Kevin; Pollock, Thomas R.; Schwartz, Melissa C. | FINAL MPSC Application |
| 26 | ACP | E-mail | 07/23/2002 | Jacobsen, Eric | Hanson, Mike; Orme, Kipp; Hyland, Richard | | Flat Structure [forwarding email from Jennifer Hong] |
| 27 | ACP | Attachment | 07/23/2002 | | | | Time and Responsibility Checklist Montana Restructuring Contribution of Assets "Flat" Structure Closing [attachment to email from Jennifer Hong] |
| 28 | ACP | E-mail | 08/19/2002 | Stroud, Wylie C. | tom.knapp@northwestern.com; Hanson, Mike | jimmartinmccarrick2002@yahoo.com | Confirm 120 Day Notice Letter |
| 29 | ACP | Attachment | 08/14/2002 | Hanson, Mike (CEO) | Barkes Trust/Deutsche Bank; The Bank of New York; Louis F.; Young; Mellon Leasing Corp. | Knapp, Thomas; McCarrick, James | NorthWestern Energy LLC Colstrip 4 Lease Transactions |
| 30 | ACP/AWP | E-mail | 08/23/2002 | Knapp, Tom | Assay, John P (Patti, Dietrich, Alan; Jacobsen, Eric; Kovash, Keith K; Lopach, Dennis; Marion, Michael P; Nieman, Michael L; Nolander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P; Whitesel, Kurt; Young, Michael | Hanson, Mike | Time and Responsibility Checklist for Going Flat Closing |
| 31 | ACP | Attachment | 09/20/2002 | | | | Time and Responsibility Checklist Montana Restructuring Contribution of Assets "Flat" Structure Closing [attachment to email from Tom Knapp] |
| 32 | ACP | Attachment | 09/20/2002 | | | | Approach 366 to Time and Responsibility Checklist |
| 33 | ACP | E-mail | 09/09/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: Hastings Letter |
| 34 | ACP | E-mail | 12/06/2002 | Knapp, Tom | Jacobsen, Eric; Hanson, Mike | | FW: Touch America Release to pay past bills |
| 35 | ACP | Facsimile | 11/21/2002 | Knapp, Tom | Holland, Brian (Touch America) | | MPC Invoices |
| 36 | ACP | E-mail | 10/16/2002 | Quam (Hanson), Jana | Knapp, Tom; Hanson, Mike; Quam, Jana; Nolander, Jan; Rapkoch, Claudia | Hanson, Mike | RE: Early Retirement Incentive |
| 37 | ACP | E-mail | 10/16/2002 | Kovash, Keith K | Jacobsen, Eric; Hanson, Mike; Lopach, Dennis | | RE: Early Retirement Incentive |
| 38 | ACP | E-mail | 11/25/2002 | Knapp, Tom | thomaspollock@paulhastings.com | | RE: McGreevey |
| 39 | ACP | E-mail | 11/25/2002 | Knapp, Tom | thomaspollock@paulhastings.com | | RE: McGreevey |
| 40 | ACP | E-mail and attachments | 06/07/2001 | Magie, Scott | Hanson, Mike; Jacobsen, Eric; Young, Michael; Coulombe, Lionel; Evans, Liz | | Scott's Positions on MPCs Request for Reimbursement on the Great Falls Site |
| 41 | ACP | E-mail | 06/19/2001 | Jacobsen, Eric | Hanson, Mike; Euclid Irving; Ahmad Masud | | FW: Agreement to Transfer -- June 18 Redline |
| 42 | ACP | E-mail | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | Magie, Scott; Coulombe, Lionel | Draft Q&A for Hanson Written Testimony |
| 43 | ACP | Document | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 44 | ACP | E-mail | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | Magie, Scott; Coulombe, Lionel | More on Hanson Testimony |
| 45 | ACP | Document | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |
| 46 | ACP | E-mail | 03/11/2002 | Rushton, Lisa K. | Hanson, Mike | | FW: Draft Letters to J. Wardell and S. Stash re: Milltown Dam |
| 47 | ACP | Document | 03/11/2002 | | Hanson, Mike | | Attached draft letter to J. Wardell and S. Stash re: Milltown Dam |
| 48 | ACP | E-mail | 03/12/2002 | Rushton, Lisa K. | Hanson, Mike | | FW: Revised letters to J. Wardell and S. Stash re: Milltown Dam |
| 49 | ACP | Document | 03/12/2002 | | | | Attached draft revised letters to J. Wardell and S. Stash re: Milltown Dam |
| 50 | ACP | E-mail | 05/20/2002 | Young, Michael | Schneppel, Bobbi | Hanson, Mike | FW: Milltown and transmission sale update |
| 51 | ACP | E-mail | 06/06/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Private Meeting with MT Attorney General |
| 52 | ACP | E-mail | 07/16/2002 | Young, Michael | Jacobsen, Eric | | Milltown Registration Statement Disclosure |
| 53 | ACP/AWP | E-mail | 07/31/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: Defense Memo |
| 54 | ACP/AWP | E-mail | 10/24/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: Milltown |
| 55 | ACP | E-mail | 11/19/2002 | Todd Williams | Hanson, Mike | Young, Michael; Lee Graves | RE: Call from Arco re: Going Flat Transaction |
| 56 | ACP | E-mail | 12/03/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elentlc.com; lgraves@elentlc.com | Draft Letter to McGrath re: Milltown and Going Flat Transaction |
| 57 | ACP | E-mail | 12/12/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | | Revised Letter to McGrath |
| 58 | ACP/AWP | E-mail | 01/29/2003 | Hong, Jennifer L. | Young, Michael; Patrizia, Charles A.; Jacobsen, Eric; Knapp, Tom | Irving, Euclid A.; Kahn, Marguerite R.; Hanson, Mike | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 59 | ACP/AWP | Attachment | 01/24/2003 | | | | Attached Draft MPSC Application for PUHCA Findings |
| 60 | ACP/AWP | E-mail | 01/29/2003 | Young, Michael | Patrizia, Charles; Jacobsen, Eric; Knapp, Tom | Irving, Euclid A.; Kahn, Marguerite R.; Hong, Jennifer L.; Hanson, Mike | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 61 | ACP | E-mail | 01/29/2003 | Young, Michael | Lopach, Dennis; jenniferhong@paulhastings.com | twilliams@elentlc.com; charlespatrizia@paulhastings.com; Hanson, Mike; Jacobsen, Eric; Knapp, Tom | Milltown MPSC Application |
| 62 | ACP | Attachment | 01/29/2003 | | | lgraves@elentlc.com; | Attached Milltown MPSC Application |
| 63 | ACP | E-mail | 10/17/2002 | Knapp, Tom | Young, Michael; Lopach, Dennis | Corcoran, Patrick R; Hanson, Mike; Schrum, Roger | RE: Montana PSC Letter re Restructuring |
| 64 | ACP/AWP | Attachment | 10/17/2002 | | | Schrum, Roger | Attached draft letter re: Montana PSC re: Restructuring |
| 65 | ACP | E-mail | 01/24/2003 | Lopach, Dennis | Hanson, Mike; Jacobsen, Eric; Orms, Kipp; Monaghan, David A. | Corcoran, Patrick R; Knapp, Tom; Schrum, Roger; Raptkoch, Claudia | FW: Order on Security Issue |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 66 ACP | Attachment | 02/20/2003 | Lopach, Dennis | Hanson, Mike | | 2002.12.159 - Legality of Conditions and Potential Approaches to Dealing with Subsidiary Finance Issues and Other Conditions in Order |
| 67 ACP | E-mail | 01/20/2003 | Hanson, Mike | Young, Michael | | FW: Information Memorandum |
| 68 ACP | E-mail | 01/20/2003 | Hanson, Mike | Young, Michael | | FW: NorthWestern/CSFB Credit Agreement - Schedules |
| 69 ACP | E-mail | 01/21/2003 | Hanson, Mike | Monaghan, David A | | FW: NorthWestern/CSFB Credit Agreement - Schedules |
| 70 ACP | E-mail | 01/21/2003 | Hanson, Mike | Lopach, Dennis | | FW: NorthWestern/CSFB Credit Agreement - Schedules |
| 71 ACP | E-mail | 02/15/2003 | Hanson, Mike | Whitesel, Kurt; Jacobsen, Eric | Orme, Kipp; Smock, Karen | RE: NCS audit issues |
| 72 ACP | E-mail | 02/18/2003 | Hanson, Mike | Lopach, Dennis | | FW: Version 7 Feb. 19 News Release and Q&A |
| 73 ACP | E-mail | 10/17/2002 | Magie, Scott | Hanson, Mike; Jacobsen, Eric | Young, Michael | Revised Consultant Contract |
| 74 ACP | E-mail | 01/11/2000 | Jacobsen, Eric | Hanson, Mike | | Util Strat Outline |
| 75 ACP/AWP* | Attachment | 01/11/2000 | | | | Attached Util Strat Outline |
| 76 ACP/AWP* | Attachment | 02/29/2000 | Jacobsen, Eric | | | Attached Util Strat Outline |
| 77 ACP | E-mail | 01/11/2000 | Jacobsen, Eric | Hanson, Mike | | Util Strat Outline |
| 78 ACP/AWP* | Attachment | 01/10/2000 | | | | Attached Util Strat Outline |
| 79 ACP | Attachment | | NorthWestern Corp. | | | CEO, CFO and Audit Committee Procedures Checklist for Certification relating to June 30, 2002 Quarterly Report on Form 10-Q |
| 80 ACP/AWP* | Attachment | 08/08/2002 | Pollack, Thomas | | | Draft Form 10-K for year ended December 31, 2002 |
| 81 ACP/AWP | E-mail | 03/20/2003 | Monaghan, David A [forwarding email from Jonathan Tyras] | Kindt, Ernie | | FW: Revised draft of Form 10-K |
| 82 ACP | Attachment | 03/20/2003 | | | | Attached draft Form 10-K (containing PHJW comments) |
| 83 ACP | E-mail | 07/29/2003 | Kleiver, Kendall | Hong, Jennifer; Dietrich Alan | Patricia, Charles; Vasco, Elaine A; Boyles, George; Kindt, Ernest J | RE: FERC Financials |
| 84 ACP | E-mail | 09/08/2002 | Whitesel, Kurt | Young, Michael | | FW: SAB Topic 5:Y |
| 85 ACP | E-mail | 10/23/2002 | Knapp, Thomas; Monaghan, David A; | Kindt, Ernie | | FW: Reserves for 2001/02 and litigation claims |
| 86 ACP | E-mail | 05/12/2003 | Hanson, Mike | Monaghan, David A; Young, Michael; Lopach, Dennis | | RE: Revised Individual Sarbanes Certifications |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 87 | ACP | E-mail | 05/13/2003 | Kleiwer, Kendall | Nieman, Michael L; Whitesell, Kurt; Dietrich, Alan | Young, Michael; Jacobsen, Eric; Monaghan, David A; Hanson, Mike; johtyrss@paulhastings.com; Pohl, Curtis | RE: Final 3/31/03 10Q Draft |
| 88 | ACP | E-mail | 03/11/2003 | Dietrich, Alan | scottlohre@paulhastings.com | Smook, Karen; Pollock, Thomas R.; Drook, Gary; Austin, Bill; Schrum, Roger; Pollock, Steven L.; Arends, Craig; Hoffman, Cliff; Lali, Crystal; Ng, Ermilio; Griese, Deborah | Form 10-K - Nebraska Regulatory Language Suggestion |
| 89 | ACP | E-mail | 04/16/2003 | Patrizia, Charles | Jacobsen, Eric; Hanson, Mike; Young, Michael | Pollock, Thomas R.; Irving, Euclid A.; Rushton, Lisa K.; thomas.knapp@northwestern.com | FW: A washingtonpost.com article from: charlespatrizia@paulhastings.com [containing comments by Charles Patrizia] |
| 90 | ACP | E-mail | 03/31/2003 | Jacobsen, Eric | Hanson, Mike; Lopach, Dennis | | Forwarding email from Jonathan Tyras |
| 91 | ACP | E-mail | 03/17/2003 | Hanson, Mike (CEO) | Nieman, Michael L; Orme, Kipp; Charters, John; Fresia, Rick; Newell, Daniel; Kennedy, Robt; Whitesell, Kurt; Monaghan, David A | Drook, Gary; Jacobsen, Eric; Hyland, Richard; Roof, Becky; VanCamp, John; Kleiwer, Kendall; Foran, Christi; Gjeraas, Travis; Young, Michael; Dietrich, Alan; Lopach, Dennis; Watson, Ted; Kaufman, Curt | RE: Management Case Projection |
| 92 | ACP | E-mail | 03/27/2003 | Hanson, Mike | Monaghan, David A | | RE: NorCom Expands Transaction |
| 93 | ACP | E-mail | 03/21/2003 | Knapp, Tom | Patrizia, Charles; Jacobsen, Eric; Hanson, Mike; Young, Michael | | FW: NO action request |
| 94 | AWP | Attc | 3/_/2003 | | Fischer, Catherine (Office of Public Utility Regulation, Securities and Exchange Commission) | | Attached draft letter re: NorthWestern Corp. by Charles Patrizia |
| 95 | ACP | E-mail | 05/12/2003 | Hanson, Mike | Monaghan, David A; Young, Michael; Lopach, Dennis | | RE: Revised Individual Sarbanes Certifications |
| 96 | ACP | Attachment | 04/07/2003 | Hanson, Mike | Kline, Scott C. | | RE: 10-K Ds |
| 97 | ACP/AWP | Attachment | 02/24/2003 | | Newell, Daniel; Kennedy, Robt; Atkinson, Tim; Clark, Lonnie; Vegliante, Reggio; Snella, Marty; Younger, Chris; Hanson, Mike; Monaghan, David A; Young, Michael; Lopach, Dennis; Jacobsen, Eric; Nieman, Michael L; Kleiwer, Kendall; Whitesell, Kurt; Dietrich, Alan | | Draft NorthWestern Energy LLC comments to FERC |
| 98 | ACP | E-mail | 05/12/2003 | Orme, Kipp | Kline, Scott C. | Smook, Karen; Pollock, Thomas R.; Gannett, Nicole | Further Revised Individual Sarbanes Certifications |
| 99 | ACP | E-mail | 03/13/2003 | Hanson, Mike | Kline, Scott C. | Smook, Karen; Pollock, Thomas R.; | RE: NOR 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 100 ACP/AWP | | E-mail and attachments | 4/05/2003 and 04/08/2003 | Kline, Scott C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Fraisia, Rick; Clark, Lonnie; Hanson, Mike; Young, Michael; Monaghan, David; Newell, Daniel; Kennedy, Rob; Roark, Terri; Whitesel, Kurt; Griesen, Deborah; Klewer, Kendall; Forrist, Chris; Dietrich, Alan; Schrum, Roger; Snella, Marty; Younger, Chris; Nieman, Michael L | Drook, Gary; Bruce I. Smith; Larry Neass; Jerry Johnson; Hyland, Richard; Roof, Becky; Smock, Karon; Snider, Mark; Devoe, Michael; Ng, Emilie; Vesco, Elaine A.; Rauson, Dan; Kaufman, Curt; Lydic, Tammy; Pollock, Thomas R.; Della Grotta, John F.; Zoppone, Michael; Morrow, Donald; Reding, John A.; Rashton, Lisa K.; Hong, Jennifer L.; Palirbia, Charles; Conboy, Kevin; Feldsteian, Hydee R.; Austin, Jesse; Benata, E. Lawrence; Schwartz, Melissa C.; Polacek, Steven L.; Arends, Craig; Colton, Jeff; Ham, Brett; Hoffman, Cliff; Tyras, Jonathan C. | April 5 Revised draft of Form 10-K |
| 101 ACP | | E-mail | 05/09/2003 | Young, Michael | Klewer, Kendall | Hanson, Mike; Young, Michael; Lopach, Dennis; Monaghan, David A | Comments to 2003 NOR 1 0-Q (Vol. 2) |
| 102 ACP | | E-mail | 05/13/2003 | Monaghan, David A | Hanson, Mike; Young, Michael; Lopach, Dennis | Monaghan, David A | Schedule A |
| 103 ACP/AWP | | E-mail and attachments | 03/08/2003 | Tyras, Jonathan C. | Orme, Kipp; Charters, John; Atkinson, Tim; Fraisia, Rick; Clark, Lonnie; Hanson, Mike; Young, Michael; Monaghan, David A; Newell, Daniel; Kennedy, Rob; Roark, Terri; Whitesel, Kurt; Griesen, Deborah; Klewer, Kendall; Forrist, Chris; Jacobsen, Eric; Dietrich, Alan; Schrum, Roger; Snella, Marty; Younger, Chris; Nieman, Michael L | Drook, Gary; Hyland, Richard; Pollock, Thomas R.; Roof, Becky; Smock, Karon; Kline, Scott C.; Polacek, Steven L.; Bruce I. Smith; Snider, Mark; michaeladevoe@northwestern.com; Ng, Emilie; Vesco, Elaine A.; Rauson, Dan; curt.kaufman@blueddomail.com; Lydic, Tammy | Revised draft of Form 10-K |
| 104 ACP | | E-mail | 05/15/2003 | Orme, Kipp | Lopach, Dennis; Hanson, Mike | Ng, Emilie;Jacobsen, Eric | RE: Accounts Receivable |
| 105 ACP/AWP | | E-mail | 05/10/2003 | Young, Michael | Hanson, Mike | | FW: Milltown Update re: May 8th Discussion with Wardell, Eisen and Forba |
| 106 ACP | | E-mail | 05/15/2003 | Hanson, Mike | Orme, Kipp; Lopach, Dennis | Ng, Emilie; Jacobsen, Eric | RE: FW: Accounts Receivable |
| 107 ACP/AWP | | E-mail | 05/08/2003 | Young, Michael | Hanson, Mike | lgraves@elenttc.commwilliams@elmtc.com | Milltown Update re: May 8th Discussion with Wardell, Eisen and Forba |
| 108 ACP | | E-mail | 02/04/2003 | Hanson, Mike | Monaghan, David A | | FW: NorCom-Exparsets Transaction |
| 109 ACP | | Adobe Acrobat (PDF) | 04/15/2003 | | | | 10-Q/A 3/2002 |
| 110 ACP | | E-mail | 03/13/2003 | Kline, Scott C. | Young, Michael; Hanson, Mike | | NOR 10-K [containing Scott Kline comments] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 111 | ACP | E-mail | 04/15/2003 | Kline, Scott C. | sfocal@merrillcorp.com; Drook, Gary; Randy.darcy@genmills.com; jerry@cust.edu; Jerry@cbo.gov; lness@firstdakota.com; marilyn@movielinc.com; bsmith@glawfirm.com; Roof, Becky; Newell, Darrell; Devoe, Michael; Kennedy, Rob; Rosek, Teri; msmclane@abclaw.com; Charters, John-external; Atkinson, Tim; Clark, Lonnie; marty.snella@exponets.com; Fresta, Rick; Younger, Chris; Hanson, Mike; Logsch, Dennis; Griese, David A.; Dietrich, Alan; Foress, Chris; Griese, Deborah; Hyland, Richard; Jacobsen, Eric; Klawer, Kendal; Nisanuin, Michael L; Orme, Kipp; Schrum, Roger; Whitesell, Kurt | | Re: Northwestern 10-K PDF Proof(s) Attached |
| 112 | ACP | E-mail | 05/09/2003 | Klawer, Kendal | Orme, Kipp; Jacobsen, Eric; Hanson, Mike; Monaghan, David A.; Vesco, Elaine A.; Newell, Darrell; Kennedy, Rob; Rosek, Teri; Clark, Lonnie; Atkinson, Tim; Devoe, Michael; Young, Michael; Dietrich, Alan; Younger, Chris; Snella, Marty; Schrum, Roger; Nieman, Michael L; Snider, Mark; Whitesell, Kurt; Jon Tyrsel; scott.kline@paulhastings.com | Griese, Deborah; Foress, Chris; Kaufman, Court; Lyttle, Tammy; Rausch, Dan; Ng, Emilie; Smock, Karen; Brett Harris; Craig Arends; spolacek@deloitte.com; Lalli, Crystal | 10-Q draft version 2 |
| 113 | ACP/AWP | E-mail | 05/13/2003 | Young, Michael | Hanson, Mike; Monaghan, David A.; Logsch, Dennis | | RE: Revised Individual Sarbanes Certifications |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 114 ACP | | E-mail | 03/15/2003 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Chambers, John; Atkinson, Tim; Frieda, Rick; Clark, Lonnie; Harrison, Mike (CEO); Young, Michael (Legal); Monaghan, David A; Newell, Daniel; Kennedy, Rick; Raatz, Teri; Whitead, Kurt; Griese, Deborah; Kliewer, Kendall; Marty; Younger, Chris; Neman, Michael L. | Drook, Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hylland, Richard; Roof, Becky; Simcok, Karen; Stadler, Mark; Devoe, Michael; Ng, Emilie; Vasco, Elaine A; Rausch, Dan; Kaufman, Curt; Lytle, Tammy; Pollock, Thomas R.; Della Grotte, John F.; Klinc, Scott C.; Zuppone, Michael; Morrow, Donald L.; Reding, John A.; Rushton, Lisa K.; Hovig, Jennifer L.; Patricca, Charles; Conboy, Kevin; Feldstein, Hyrdise R.; Austin, Jesse; Barcella, E. Lawrence; Polacek, Steven L. (D&T); Arends, Craig (D&T); Cotton, Jeff (D&T); Hans, Brent (D&T); Hoffman, Cliff (D&T) | Revised draft of Form 10-K |
| 115 ACP | | Document | 01/08/2003 | Paul, Hastings, Janofsky & Walker LLP | Directors and Executive Officers of NorthWestern | | Questionnaire for Directors and Executive Officers |
| 116 AWP | | Document | 07/28/2002 | | | | Draft Board Meeting Resolution August 7, 2002 [containing PH,W comments] |
| 117 AWP | | Document | 07/25/2002 | | | | Draft Board Meeting Resolution August 7, 2002 [containing PH,W comments] |
| 118 ACP | | Document | 04/29/2003 | Mitchell, James | Sallas, Magalie | | Draft letter to FERC [containing attorney notes] |
| 119 ACP | | Document | 11/08/2002 Orme | Eric Jacobsen, Kipp | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Disclosure Controls and Procedures required by Sarbanes-Oxley Act of 2002 |
| 120 ACP | | Document | 11/08/2002 Orme | Eric Jacobson, Kipp | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Timeline to Prepare NorthWestern's Quarterly Report on Form 10-Q for the Quarter Ended September 30, 2002 |
| 121 ACP | | Document | 11/12/2002 Nicolai Gerrard | Karen Simcok | | Thomas Pollock; Eric Jacobsen | Metrics and Certifications to Disclosure Committee and Sub-Committee |
| 122 ACP | | Document | 11/12/2002 Orme | Eric Jacobsen; Kipp | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Disclosure Controls and Procedures required by Sarbanes-Oxley Act of 2002 |
| 123 AWP | | Document | 11/13/2002 | | | | Draft Form 10-Q for period ended September 30, 2002 [containing PH,W comments] |
| 124 ACP | | Document | 01/08/2003 Janofsky & Walker LLP | Paul, Hastings, | Directors and Executives Officers | | Draft Company Questionnaire for Directors and Executive Officers |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 125 | ACP | Document | 01/08/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Company Questionnaire for Directors and Executive Officers |
| 126 | ACP/AWP | Document | 12/13/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Closing Certificate of NorthWestern Corporation |
| 127 | ACP/AWP | Document | 12/14/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Disclosure Schedules to Credit Agreement |
| 128 | ACP/AWP | Document | 12/13/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Secretary's Certificate of NorthWestern Corporation |
| 129 | ACP | Document | 01/24/2003 | Eric Jacobsen, Alan Dietrich | NorthWestern Board of Directors | | First Mortgage Bonds |
| 130 | ACP/AWP | Document | 01/24/2003 | | | | Attached Draft of Twenty-Third Supplemental Indenture |
| 131 | ACP | Document | 01/27/2003 | Dennis Lopach | Mike Hanson | | Montana PSC Docket No. 2002.12.159, Order No. 6474a - Legality of Conditions and Approaches to Dealing with Subsidiary Finance Issues and other Conditions in Order |
| 132 | ACP | Document | 08/22/2002 | Babyak, Doug (PH) | Atlantic Richfield Company, Attn: David L. Biel, Esq. | Knapp, Thomas (NOR); Manion, Michael (NOR); Irving, Eccleti; Voytok, Michael | Proposed Asset Transfer by NorthWestern Energy LLC (f/k/a The Montana Power LLC) to NorthWestern Corp. |
| 133 | ACP/AWP | Document | 07/02/2002 | | | | NWE Legal Department Issues, Potential Goals |
| 134 | ACP/AWP | Document | 06/04/2001 | Jacobsen, Eric; Young, Michael | Kahn, Marguerite (Paul Hastings) | Patricia, Charles | Financing of Montana Megawatts I |
| 135 | ACP | Document | 06/05/2001 | Kline, Scott (Paul Hastings) | | | Draft Transfer Agreement between MPC and NOR containing comments |
| 136 | ACP | Document | 03/08/2002 | Magis, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through February 2002 |
| 137 | ACP | Document | 05/21/2002 | Magis, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through May 2002 |
| 138 | ACP | Document | 06/05/2002 | Magis, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates through June 2002 |
| 139 | ACP | Document | 07/24/2002 | George, Jerry (Campbell, George & Strong LLP) | Graves, Lee | | Memorandum re: Liability Assessment - Milltown Dam Facility |
| 140 | ACP/AWP | Document | 12/10/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elmtc.com; lgraves@elmtc.com | Draft letter to McGrath re: Milltown Dam and Going Flat Transaction |
| 141 | ACP | Document | 12/11/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elmtc.com; lgraves@elmtc.com | Revised Draft Letter to McGrath |
| 142 | ACP | E-mail and attachments | 09/20/2002 | Orme, Kipp | Schnarr, Roger; Kline, Scott | Whitesell, Kurt | RE: Noon Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 143 | ACP | E-mail and attachment | 10/15/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric; Kline, Scott C. | Smook, Karen | RE: Exchange Offer Extension Press Release |
| 144 | ACP | E-mail and attachment | 10/16/2002 | Lopach, Dennis | Young, Michael; Knapp, Tom; Corcoran, Patrick R. | Schrum, Roger; Hanson, Mike | Montana PSC Letter re Restructuring |
| 145 | ACP | E-mail and attachment | 10/16/2002 | Young, Michael | Lopach, Dennis | Knapp, Tom; Corcoran, Patrick R.; Hanson, Mike; Schrum, Roger | Montana PSC Letter re Restructuring |
| 146 | ACP | E-mail and attachment | 10/18/2002 | Gerrard, Nicole | Schrum, Roger | | Going-Flat Closing Press Release Draft |
| 147 | ACP | E-mail and attachments | 10/22/2002 | Knapp, Tom | Schrum, Roger | | FW: Flat Closing Press Release |
| | ACP | E-mail and attachments | 10/25/2002 | Trimble, Kimberly S. (assistant to Michael Voytek) | Jacobsen, Eric; Orme, Kipp; Walsh, Richard P.; Drabick, Alan; Marson, Michael P.; Lopach, Dennis; Riley, John P.? (Pat); Reardon, Pat; Ng, Emilie; Schrum, Roger; donna.hasslet@northwestern.com; Young, Michael; Thompson, Mark; mike.zellman@northwestern.com; Whitesell, Kurt; Nolander, Jan; VanCamp, John; Kowash, Keith K; sruffatto@crowleylaw.com; lthomson@crowleylaw.com; mdyre@crowleylaw.com; Irving, Eustal A.; Knapp, Tom; Patrizia, Charles; Hovig, Jennifer L.; Schaffenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omni; Balyeat, Douglas R.; Cordozy, Kevin; Schwartz, Melissa C.; Cockson, Eve; Giteau-Heyman, Sherryn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Albrizzli, John J.; Shmulenvitz, Jennifer; Shwadler, Patricia | Voytek, Michael; Levin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy attaching Time-Responsibility checklist by Michael Voytek |
| 148 | ACP | E-mail | 11/04/2002 | Orme, Kipp | Lewis, Merle; Hyiland, Richard; Jacobsen, Eric; Schrum, Roger; Whitesell, Kurt; Neiman, Michael L.; Ng, Emilie; Giorgass, Travis | | FW: 3rdQ letter from the CFO soliciting comments |
| 149 | ACP | E-mail and attachment | 11/05/2002 | Kline, Scott C. | Schrum, Roger | Zuppone, Michael Pollock, Thomas R.; Tyris, Jonathan C.; Sales, Scott R. | Third Quarter 2002 Earnings Release Draft containing comments by Scott Kline |
| 150 | ACP | E-mail | 11/12/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp | | RE: Going Flat Draft Release |
| 151 | ACP | E-mail | 11/12/2002 | Kline, Scott C. | Schrum, Roger | | RE: Going Flat Draft Release |
| 152 | ACP | E-mail | 11/13/2002 | Kline, Scott C. | Schrum, Roger | | RE: Going flat press release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 153 | ACP | E-mail and attachments | 11/15/2002 | Garrard, Nicole | Orme, Kipp | Jacobson, Eric; Smook, Karen; Dietrich, Alan; Schrum, Roger; Kline, Scott C. | Draft Going Flat Filing |
| 154 | ACP | E-mail | 11/15/2002 | Garrard, Nicole | Schrum, Roger | | RE: Draft Going Flat Filing |
| 155 | ACP | E-mail and attachment | 11/15/2002 | Garrard, Nicole | Schrum, Roger | | FW: FERC Order Approving Application |
| 156 | ACP | E-mail and attachment | 11/15/2002 | Tyras, Jonathan C. | Schrum, Roger; Smook, Karen | | FW: Draft NorthWestern 10-Q |
| 157 | ACP | E-mail and attachment | 11/16/2002 | Tyras, Jonathan C. | Smook, Karen; Schrum, Roger; Lydic, Tammy | | FW: Draft NorthWestern 10-Q |
| 158 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 159 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 160 | ACP | E-mail and attachment | 11/16/2002 | Jacobson, Eric | Schrum, Roger; Hanson, Mike; Orme, Kipp | | Flat Release containing Eric Jacobson comments |
| 161 | ACP | E-mail | 11/18/2002 | Jacobson, Eric | Schrum, Roger | | FW: Flat Release |
| 162 | ACP | E-mail | 11/18/2002 | Hanson, Mike | Jacobson, Eric; Schrum, Roger; Orme, Kipp | | RE: Flat Release |
| 163 | ACP | E-mail and attachment | 11/18/2002 | Tyras, Jonathan C. | Schrum, Roger; Lydic, Tammy; Griese, Deborah | Whitesel, Kurt | FW: Revised 10Q |
| 164 | ACP | E-mail and attachment | 11/19/2002 | Papkoch, Claudia | Knapp, Tom; Lopach, Dennis; Schrum, Roger | | RE: Press Release Draft |
| 165 | ACP | E-mail and attachment | 11/19/2002 | Knapp, Tom | Papkoch, Claudia; Lopach, Dennis; Schrum, Roger | | Northwestern Corporation completes reorganization |
| 166 | ACP | E-mail and attachment | 11/20/2002 | Lee C. Graves | Schrum, Roger | Young, Michael; Todd Williams; Lopach, Dennis | FW: Current Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 167 | ACP | E-mail | 11/20/2002 | Knapp, Tom | thomaspollock@paulhastings.com; Eustid A, Irving (E-mail); James McCarrick (E-mail); onmiacris@paulhastings.com; Michael Voytek (E-mail); nicolegerrard@paulhastings.com; Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Monaghan, David A; Lopach, Dennis; william.greene@leonard.com; Stan Kaliczyc (E-mail); Kim Bsorry (E-mail); Lee Berry (E-mail); Patriza, Charles | Going Flat |
| 168 | ACP | E-mail | 11/20/2002 | Pantas, Charles | Knapp, Tom; Pollock, Thomas R.; Irving, Eustid A.; McCarrick, James; Sierra, Onnt; Voytek, Michael; Gerrard, Nicole; Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Monaghan, David A; Lopach, Dennis; william.greene@leonard.com; stan@bkbh.com; kim@bkbh.com; leo@bkbh.com; | Re: Going Flat |
| 169 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | Schrum, Roger | Harris, Joel; Kline, Scott C. | FW: Going Flat |
| 170 | ACP | E-mail | 12/09/2002 | Jacobsen, Eric | Thomas R. Pollock | Hylland, Richard; | PR Release |
| 171 | ACP | E-mail and attachment | 12/11/2002 | Kline, Scott C. | Schrum, Roger; Jacobsen, Eric | Orme, Kipp; Schrum, Roger | |
| 172 | ACP | E-mail and attachment | 12/12/2002 | Schrum, Roger | Schrum, Roger; Jacobsen, Eric | Pollock, Thomas R. | Draft press release on lowered projections |
| 173 | ACP | E-mail and attachments | 12/12/2002 | Schrum, Roger | Lewis, Monte; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike (CEO); Charles, John; McCrrick, Daniel; thomaspollock@paulhastings.com; spollachek@deloitte.com | scottbine@paulhastings.com; Fonreath, Barbara | Confidential Drafts Fourth Quarter Update Releases |
| 174 | ACP | E-mail | 02/05/2003 | Pollock, Thomas R. | Schrum, Roger; Dnoak, Gary; Jacobsen, Eric; Orme, Kipp | | RE: Final Draft Dividend Release |
| 175 | ACP | E-mail and attachment | 02/10/2003 | Tyrrel, Jonathan C. | Schrum, Roger; Lydic, Tammy | | NOR 8-K filed 02.10.03 |
| 176 | ACP | E-mail and attachment | 01/14/2002 | Nieman, Michael L | Schwartz, Melissa C. | Orme, Kipp; Jacobsen, Eric; Conboy, Kevin; Buus, JoyAnnC; Whitesel, Kurt; Monaghan, David A; | RE: Schedules |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 177 | ACP | E-mail and attachment | 02/06/2002 | Orme, Kipp | Saks, Scott R. | Schnitzer, William F.; Tyras, Jonathan C.; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; mike.neiman@northwestern.com; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Buss, Joylynn; Evans, Liz; Monaghan, David A.; craig.arends@us.andersen.com | RE: NorthWestern Offering Circular |
| 178 | ACP | E-mail and attachment | 03/07/2002 | Buss, Joylynn | Orme, Kipp; Jacobsen, Eric; Young, Michael | Whitesel, Kurt | Competition & Business Risks section of MD&A |
| 179 | ACP | E-mail and attachment | 03/09/2002 | Buss, Joylynn | ericdavis@paulhastings.com | Whitesel, Kurt; Orme, Kipp | FW: Description of NOR Debt |
| 180 | ACP | E-mail and attachments | 03/09/2002 | Orme, Kipp | Nieman, Michael L.; Whitesel, Kurt; Buss, Joylynn | Jacobsen, Eric; Schrum, Roger | FW: NorthWestern Revised MD&A Section |
| 181 | ACP | E-mail and attachments | 03/12/2002 | Buss, Joylynn | Kline, Scott; Orme, Kipp; Whitesel, Kurt; Nieman, Michael L.; Jacobsen, Eric; Craig Arends | | Joylynn's MD&A Edits |
| 181 | ACP | E-mail | 03/20/2002 | Kline, Scott C. | Buss, Joylynn; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan; Buss, Joylynn; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 182 | ACP | E-mail and attachment | 03/21/2002 | Buss, Joylynn | Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Kline, Scott; Craig Arends; Dav Olson; Dietrich, Alan | | Form 10-K Draft |
| 183 | ACP | E-mail and attachment | 03/21/2002 | Buss, Joylynn | Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Young, Michael; Dietrich, Alan; Craig Arends; Dave Olson | | FW: NOR 10-K exhibit list |
| 184 | ACP | E-mail | 03/26/2002 | Nolander, Jan | Buss, Joylynn; Whitesel, Kurt | | RE: NOR 10-K Question discussing PPLW comments |
| 185 | ACP | E-mail | 04/01/2002 | Buss, Joylynn | Orme, Kipp | Dietrich, Alan; Whitesel, Kurt; Young, Michael; Jacobsen, Eric | FW: Northwestern Corporation 10-K405 Proof Files |
| 186 | ACP | E-mail and attachments | 05/08/2002 | Buss, Joylynn | Orme, Kipp | | NW 10-Q Draft |
| 187 | ACP | E-mail and attachment | 05/08/2002 | Buss, Joylynn | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Pollack | | NW 10-Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 188 | ACP | E-mail and attachment | 05/08/2002 | Jacobsen, Eric | Buus, Joylynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Polacek | Thomas R. Pollock; Scott R. Saks | RE: NW 10-Q Draft |
| 189 | ACP | E-mail and attachments | 05/08/2002 | Jacobsen, Eric | Buus, Joylynn; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern 10-Q Draft |
| 190 | ACP | E-mail | 05/10/2002 | Orme, Kipp | Jacobsen, Eric; Buus, Joylynn; Whitesel, Kurt | | RE: PHJW 10-Q Review Comments |
| 191 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Orme, Kipp; Whitesel, Kurt; Jacobsen, Eric; Steve Polacek; Craig Arends; Dawn Dexter; Steve Kubes; Nieman Michael L. | | Revised 10-Q Draft |
| 192 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Whitesel, Kurt; Orme, Kipp; Nieman, Michael L.; Slaks, Scott; Craig Arends; Dawn Dexter; Steve Polacek; Steve Kubes | | NW 10-Q Draft |
| 193 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Polacek; Steve Kubes; Nieman, Michael L. | | New 10-Q Draft (MT edit) (GF wording change) |
| 194 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Steve Kubes; Dawn Dexter; Whitesel, Kurt; Craig Arends | | Matrix & Edited Financial Statement Worksheets |
| 195 | ACP | E-mail and attachments | 05/10/2002 | Buus, Joylynn | Steve Polacek; Craig Arends; Dawn Dexter; Whitesel, Kurt; Craig Arends | | 5/13/02 NorthWestern 10-Q Draft |
| 196 | ACP | E-mail and attachment | 05/13/2002 | Buus, Joylynn | Steve Polacek; Craig Arends; Dawn Dexter; Steve Kubes; Jacobsen, Eric; Orme, Kipp; Nieman, Michael L. Whitesel, Kurt; Saks, Scott; Kline, Scott | | NW 10-Q Draft |
| 197 | ACP | E-mail and attachment | 05/13/2002 | Buus, Joylynn | Steve Polacek; Craig Arends; Dawn Dexter; Steve Kubes; Orme, Kipp; Whitesel, Kurt; Kline, Scott; Jacobsen, Eric; Nieman, Michael L. | | Draft of Montana Power LLC 10-Q containing PHJW comments |
| 198 | ACP | E-mail and attachments | 05/17/2002 | Jacobsen, Eric | Monaghan, David A.; Whitesel, Kurt; Nieman, Michael; L; Buus, Joylynn; Kindt, Ernest J.; Holton, Scott; brody.wilson@us.pwcglobal.com; Kline, Scott; Jacobsen, Eric; Sanschal, Ellen M.; Corcoran, Patrick R; Hulfey, John D.; Mills, Roger; Irving, Don | Orme, Kipp; Whitesel, Kurt; Jamhunsan, Joseph S | Second draft of NorthWestern Energy 10-Q comments |
| 199 | ACP | E-mail and attachment | 05/17/2002 | Velasco, Elaine A | | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 200 | ACP | E-mail and attachment | 05/17/2002 | Jacobsen, Eric | Viasco, Elaine A.; Monaghan, David A | Thomas R. Pollock; Michael Zuppone | RE: Second draft of NorthWestern Energy 10-Q |
| 201 | ACP | E-mail and attachment | 05/24/2002 | Hyland, Richard | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern Corporation Form S-4* |
| 202 | ACP | E-mail and attachment | 05/28/2002 | Orme, Kipp | Nieman, Michael L.; Whitesel, Kurt | | FW: Financing plans soliciting comments from Eric Jacobsen |
| 203 | ACP | E-mail | 06/01/2002 | Nieman, Michael L | Buus, Joylynn | Whitesel, Kurt | FW: FW: Item 701- RE: SEC Comment #54 reflecting comments by Scott Kline |
| 204 | ACP | E-mail and attachments | 06/03/2002 | Nieman, Michael L | Olson, David; Dexter, Dawn | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Monaghan, David A.; Buus, Joylynn | Draft pro forma income statements for updated S-4 |
| 205 | ACP | E-mail and attachment | 06/05/2002 | Buus, Joylynn | Kline, Scott | Whitesel, Kurt; Norton, Dale; Nieman, Michael L. | Revised MD&A for NorthWestern |
| 206 | ACP | E-mail | 06/07/2002 | Orme, Kipp | Hyland, Richard | Whitesel, Kurt; Jacobsen, Eric | RE: S-4 Status |
| 207 | ACP | E-mail and attachment | 06/12/2002 | Superales, Linda | Nieman, Michael L.; Whitesel, Kurt; Orme, Kipp; Olson, David; Saks, Scott | Buus, Joylynn; Smook, Karen | Financial Statements |
| 208 | ACP | E-mail | 06/25/2002 | Saks, Scott R. | Saks, Scott R.; Whitesel, Kurt; Olson, David | Tyras, Jonathan C.; Hotto, Kiara L. | RE: NorthWestern Andersen Assurances Letter |
| 209 | ACP | E-mail and attachment | 07/09/2002 | Buus, Joylynn | Tyras, Jonathan C.; Whitesel, Kurt; Nieman, Michael L.; Olson, David; Arends, Craig | Saks, Scott R.; Hotto, Kiara L. | Open S-4 Items |
| 210 | ACP | E-mail | 07/11/2002 | Saks, Scott R. | Orme, Kipp; Saks, Scott R.; Zuppone, Michael | Pollock, Thomas R.; Kline, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Monaghan, David A | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 211 | ACP | E-mail and attachments | 07/17/2002 | Saks, Scott R. | Jacobsen, Eric; Whitesel, Kurt | Kipp.orme@northwestern.com | NorthWestern Energy LLC |
| 212 | ACP | E-mail and attachment | 07/31/2002 | Schum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Wyche, Paul; Whitesel, Kurt | Rausch, Dan; mswindler@wlaw.com | Draft 5 NOR/ONO Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 213 | ACP | E-mail and attachments | 08/07/2002 | Jon Tyras | dick.hyland@northwestern.com; barbara.fornasi@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; david.monaghan@northwestern.com;joylynn.buus@northwestern.com; karen.smook@northwestern.com; spollock@deloitte.com; davison@deloitte.com; jcordon@deloitte.com; uvickman@deloitte.com; cholfman@deloitte.com; bhare@deloitte.com; carolvis@deloitte.com; thomaspollock@paulhastings.com; michaelzuppone@paulhastings.com; williamschwitter@paulhastings.com; jonlyras@paulhastings.com; scottsale@paulhastings.com; charlespalitsa@paulhastings.com; kevinconboy@paulhastings.com | | Northwestern S-4 |
| 214 | ACP | E-mail | 08/07/2002 | Nieman, Michael L. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | RE: NorthWestern S-4 |
| 215 | ACP | E-mail | 08/07/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt | | RE: NorthWestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 216 | ACP | E-mail and attachments | 08/08/2002 | Tynes, Jonathan C. | dick.hyland@northwestern.com<br>barbara.borrasch@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jotynn.buus@northwestern.com<br>karen.smock@northwestern.com<br>spolicek@deloitte.com<br>dadson@deloitte.com<br>jcotton@deloitte.com<br>svickman@deloitte.com<br>choffman@deloitte.com<br>blase<br>thomaspollock@paulhastings.com<br>michaelcappone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jonlyas@paulhastings.com<br>scottsalvo@paulhastings.com<br>charlespanza@paulhastings.com<br>kevinccrooy@paulhastings.com | | Northwestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 217 | ACP | E-mail and attachments | 08/09/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com<br>barbara.fortosch@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buss@northwestern.com<br>karen.smock@northwestern.com<br>spolasek@deloitte.com<br>davisov@deloitte.com<br>jcotton@deloitte.com<br>swickman@deloitte.com<br>choffman@deloitte.com<br>btrans@deloitte.com<br>carends@deloitte.com<br>thomaspolock@paulhastings.com<br>michaelzappone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jonlyras@paulhastings.com<br>scottsales@paulhastings.com<br>charlespantzos@paulhastings.com<br>kevinconboy@paulhastings.com | | Northwestern S-4 containing comments from Jon Tyras |
| 218 | ACP | E-mail and attachment | 08/09/2002 | Buss, Joylynn | Craig Arends; Steve Polasek;<br>mamueller@deloitte.com;<br>Jacobsen, Eric; Tyras, Jon! Sales, Scott; Kline, Scott | Norton, Dale; Whitesel, Kurt;<br>Orme, Kipp; Nieman, Michael L. | NW 10-Q Draft |
| 219 | ACP | E-mail and attachment | 08/09/2002 | Buss, Joylynn | Craig Arends; Steve Polasek;<br>mamueller@deloitte.com;<br>jonlyras@paulhastings.com;<br>scottsales@paulhastings.com;<br>scottsline@paulhastings.com; Jacobsen, Eric<br>kdewey@kpmg.com | Whitesel, Kurt, Norton, Dale<br>Orme, Kipp; Nieman, Michael L | NW 10-Q Draft (Edited) |
| 220 | ACP | E-mail and attachments | 08/10/2002 | Fortosch, Barbara | Dietrich, Alan; Whitesel, Kurt; Nieman, Michael L.;<br>Young, Michael | Lewis, Merle; Hyland, Richard;<br>Jacobsen, Eric; Orme, Kipp;<br>Drewey, Irene; Shrock, Karen;<br>bamini@lawfirm.com<br>Randen, Paula | Meetings for NCR 10-Q filing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 221 | ACP | E-mail and attachments | 08/10/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com barbara.forinash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com jpylynn.buss@northwestern.com karen.smock@northwestern.com spokiaos@deloitte.com daolson@deloitte.com jpotton@deloitte.com svedmus@deloitte.com cihoffman@deloitte.com bhare@deloitte.com carondis@deloitte.com thomaspollock@paulhastings.com michaelzuppone@paulhastings.com williamschwitter@paulhastings.com jonyman@paulhastings.com scottsakis@paulhastings.com charlespatricia@paulhastings.com kevincontroy@paulhastings.com | | Northwestern Form S-4 containing comments from Jon Tyras |
| 222 | ACP | E-mail and attachment | 08/11/2002 | Norton, Dale | Whitesel, Kurt | | FW: NOR (XX) reflecting Scott Kline's comments |
| 223 | ACP | E-mail and attachment | 08/12/2002 | Sakis, Scott R. | kipp.orme@northwestern.com mike.nieman@northwestern.com kurt.whitesel@northwestern.com spokiaos@deloitte.com daolson@deloitte.com carondis@deloitte.com | Tyras, Jonathan C. | Northwestern SEC Response Memo |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 230 | ACP | E-mail | 08/13/2002 | Palecek, Steven L. | Orme, Kipp; Whitesel, Kurt; Saks, Scott; Tyrras, Jon | Hoffman, Cliff | FW: SEC comment letter |
| 229 | ACP | E-mail and attachments | 08/13/2002 | Saks, Scott R. | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Palecek, Steve; Olson, David; Arends, Craig; | Tyrras, Jonathan C.; Pollock, Thomas R. | NorthWestern SEC Response Memo |
| 228 | ACP | E-mail | 08/13/2002 | Pollock, Thomas R. | Smock, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Forinash, Barbara | RE: Responses to NOR 10-Q Due Diligence Checklist(v5)RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 227 | ACP | E-mail and attachment | 08/13/2002 | Smock, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Forinash, Barbara | Pollock, Tom | Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 226 | ACP | E-mail and attachment | 08/12/2002 | Norton, Dale | Kendall G. Kliewer; Whitesel, Kurt | | FW: NOR 10Q reflecting comments by Scott Kline |
| 225 | ACP | E-mail and attachment | 08/12/2002 | Forinash, Barbara | thomaspollock@paulhastings.com Smock, Karen | Whitesel, Kurt | Responses to NorthWestern 10-Q Due Diligence Checklist(v4_ |
| 224 | ACP | E-mail and attachment | 08/12/2002 | Tyrras, Jonathan C. | dick.hylland@northwestern.com barbara.forinash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com joylynn.buus@northwestern.com karen.smock@northwestern.com sportola@deloitte.com dadson@deloitte.com yporton@deloitte.com swickman@deloitte.com chdiffman@deloitte.com bhaire@deloitte.com carievs@deloitte.com thomaspollock@paulhastings.com michaeltuppore@paulhastings.com williamschwitter@paulhastings.com joryrras@paulhastings.com scottsaks@paulhastings.com charlespatricia@paulhastings.com kevinconoy@paulhastings.com | | Northwestern Form S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 231 | ACP | E-mail and attachments | 08/13/2002 | Tyras, Jonathan C. | Hylland, Richard; Fountrain, Barbara; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Michael; Monaghan, David; Buus, Joylynn; Smook, Karen; Pollecek, Steve; Olson, David; Cotton, J.; Vickman, S.; Hoffman, Cliff; Hanz, B; Pollock, Tom; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Patrizia, Charles; Conboy, Kevin; Randin, Paula | Scottkline@paulhastings.com scott.hotton@as.pwcglobal.com | Northwestern Form S-4 |
| 232 | ACP | E-mail and attachments | 08/13/2002 | Norton, Dale | Kendall G. Kliewer | Whitesel, Kurt | FW: Northwestern Form S-4 reflecting comments from Scott Kline |
| 233 | ACP | E-mail and attachments | 08/14/2002 | Norton, Dale | Orme, Kipp; Jacobsen, Eric; Kliewer, Kendall; Kline, Scott; Sales, Scott; Arends, Craig; Pollecek, Steven | Whitesel, Kurt | FW: Northwestern Corporation 10-Q Proof Files |
| 234 | ACP | E-mail and attachments | 08/14/2002 | Tyras, Jonathan C. | Kurt Whitesel; Nieman, Michael; Kline, Scott; Norton, Dale; NYCCust@merrillcorp.com | Robert Lawrence | Northwestern Corporation 10-Q Proof Files |
| 235 | ACP | E-mail and attachment | 08/14/2002 | Orme, Kipp | Whitesel, Kurt; Nieman, Michael L.; Newell, Daniel | | FW: Memorandum re: Class B Common Stock of Blue Dot Services Inc. and Expakets, Inc. |
| 236 | ACP/AWP | Attachment | 08/15/2002 | | | | Northwestern S-4 draft containing PHLW comments |
| 237 | ACP | E-mail and attachments | 08/15/2002 | Gerrard, Nicole | Kindt, Ernie; Orme, Kipp; Whitesel, Kurt | Smook, Karen; Randin, Paula | Documents for signature |
| 238 | ACP | E-mail | 08/15/2002 | Gjoras, Travis | Nieman, Michael L.; Tyras, Jon; Sales, Scott; Arends, Craig | Orme, Kipp; Whitesel, Kurt | Open items on S-4 and Comment Letter from 8/15/02 Call |
| 239 | ACP | E-mail | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whitesel, Kurt; Gjoras, Travis; Smook, Karen; Randin, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Pollecek, Steve; Olson, David; Hoffman, Cliff | | NorthWestern S-4 draft |
| 240 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whitesel, Kurt; Gjoras, Travis; Smook, Karen; Randin, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Pollecek, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of Northwestern S-4 (clean and marked up versions) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 241 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whitesel, Kurt; Giyoas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Pollacek, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of Northwestern S-4 (clean and marked up versions) |
| 242 | ACP | E-mail and attachments | 08/15/2002 | Tyras, Jonathan C. | Whitesel, Kurt | | FW: Files for S-4 Update |
| 243 | ACP | E-mail | 08/15/2002 | Orme, Kipp | Hoffman, Cliff | Whitesel, Kurt; Tyras, Jon; Polacek, Steven L. | RE: being responsive to sec comment 9 |
| 244 | ACP | E-mail | 08/16/2002 | Orme, Kipp | Whitesel, Kurt | | FW: being responsive to sec comment 9 reflecting e-mails sent to Jon Tyras |
| 245 | ACP | E-mail and attachments | 08/29/2002 | Knapp, Tom | Asay, John P (Phil); Dietrich, Alan; Jacobsen, Eric; Kowalh, Keith K.; Leppert, Dennis; Marion, Michael P.; Nieman, Michael L.; Nollander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P.; Whitesel, Kurt; Young, Michael | Hanson, Mike | Time and Responsibility Checklist for Going Flat Closing |
| 246 | ACP | E-mail and attachments | 08/29/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Northwestern S-4 Draft |
| 247 | ACP | E-mail and attachments | 08/30/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Revised drafts of Northwestern response letter and various amendments to form S-4 |
| 248 | ACP | E-mail and attachment | 08/30/2002 | Orme, Kipp | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Revised drafts of Northwestern response letter |
| 249 | ACP | E-mail and attachment | 09/03/2002 | Randen, Paula | Whitesel, Kurt | | FW: NOR financial statements reflecting comments from Jon Tyras |
| 250 | ACP | E-mail | 09/06/2002 | Orme, Kipp | Tyras, Jonathan C. | Whitesel, Kurt; Nieman, Michael L.; Jacobsen, Eric | RE: Northwestern S-4 - Amendment No. 3 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 251 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR Form 10-K/A draft |
| 252 | ACP | E-mail and attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR 10-K/A draft |
| 253 | ACP | E-mail and attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NorthWestern June 30, 2002 Form 10-Q/A |
| 254 | ACP | E-mail and attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR June 30, 2002 Form 10-Q/A |
| 255 | ACP | E-mail and attachments | 09/10/2002 | Tyras, Jonathan C. | Hoffman, Cliff; Polacek, Steve; Arends, Craig | Orme, Kipp; Whitesel, Kurt | Amended Form 10-K and Forms 10-Q |
| 256 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NorthWestern March 31, 2002 Form 10-Q/A |
| 257 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR March 31, 2002 Form 10-Q/A |
| 258 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR 10-K/A circle up |
| 259 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR Form 10-K/A |
| 260 | ACP | E-mail and attachments | 09/10/2002 | Orme, Kipp | Tyras, Jonathan C. | Monaghan, David A.; Whitesel, Kurt | FW: Montana acquisition purchase price allocation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 261 | ACP | E-mail | 09/10/2002 | Arends, Craig | Whitesel, Kurt; Tyras, Jonathan C.; Orme, Kipp | Hoffman, Cliff; Pollacek, Steven L. | RE: March 31, 2002 financial statements |
| 262 | ACP | E-mail and attachments | 09/14/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott; Arends, Craig; Pollacek, Steven; Hoffman, Cliff | | NOR December 31, 2001 Form 10-K/A |
| 262 | ACP | E-mail and attachments | 09/14/2002 | Arends, Craig | Olson, David A. (US - Minneapolis) | kurt.whitesel@northwestern.com | FW: NOR December 31, 2001 Form 10-K/A reflecting comments from Jon Tyras (redacted) |
| 263 | ACP | E-mail and attachments | 09/16/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | Hoffman, Cliff; Pollacek, Steve; Arends, Craig | Form 10-Q/A for March 31, 2002 |
| 264 | ACP | E-mail | 09/18/2002 | Pollacek, Steven L. | Whitesel, Kurt; Hoffman, Cliff | Hare, Brett; Arends, Craig | RE: Form 10-Q/A for March 31, 2002 |
| 265 | ACP | E-mail | 09/18/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Pollacek, Steven; Arends, Craig | Pollock, Thomas R.; Patrizia, Charles A.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C.; Pellegrino, Jeffrey | Exchange Offer |
| 266 | ACP | E-mail | 09/18/2002 | Arends, Craig | Whitesel, Kurt | | RE: Form 10-Q/A for March 31, 2002 |
| 267 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott C.; Hoffman, Cliff; Pollacek, Steven; Arends, Craig | | Form 10-Q/A for March 31, 2002 |
| 268 | ACP | E-mail and attachments | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott C.; Hoffman, Cliff; Pollacek, Steven; Arends, Craig | Smock, Karen | NOR December 31, 2001 Form 10-K/A |
| 269 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Whitesel, Kurt | Orme, Kipp; Arends, Craig; Smock, Karen; Zuppone, Michael | CornerStone language |
| 270 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Whitesel, Kurt | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 271 | ACP | E-mail and attachments | 09/19/2002 | Tyrras, Jonathan C. | Orme, Kipp; Jacobson, Eric; Nieman, Mike, Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Slais, Scott; Kane, Scott C.; Hoffman, Cliff; Polacek, Steven; Arends, Craig | Smock, Karon; Randen, Paula | Form 10-Q/A for June 30, 2002 |
| 272 | ACP | E-mail and attachment | 09/19/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Wyche, Paul; Whitesel, Kurt; Kline, Scott; Ng, Emilie | Re: Audit News Release Draft |
| 273 | ACP | E-mail and attachments | 09/19/2002 | Orme, Kipp | Dewey, Irene | Lewis, Merle; Jacobsen, Eric; Hyland, Richard; Whitesel, Kurt; Pollock, Thomas R. | Audit Committee Material |
| 274 | ACP | E-mail | 09/19/2002 | Tyrras, Jonathan C. | kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; spolacek@deloitte.com; carends@deloitte.com | Kline, Scott C.; mike.nieman@northwestern.com | 10-K/A and 10-Q/As |
| 275 | ACP | E-mail | 09/19/2002 | Kline, Scott C. | Zuppone, Michael; Kurt Whitesel (E-mail); Kipp Orme (E-mail); carends@deloitte.com; Zuppone, Michael; Whitesel, Kurt; Orme, Kipp; carends@deloitte.com | Tyrras, Jonathan C.; Tyrras, Jonathan C. | NOR re-audit Form 8-K Item 5 |
| 276 | ACP | E-mail | 09/20/2002 | Tyrras, Jonathan C. | carends@deloitte.com; dhoffman@deloitte.com; spolacek@deloitte.com | Tyrras, Jonathan C. | Rebudit financial statements |
| 277 | ACP | E-mail and attachment | 09/20/2002 | Orme, Kipp | Kline, Scott C.; Zuppone, Michael; Whitesel, Kurt; carends@deloitte.com | Tyrras, Jonathan C.; Jacobson, Eric; karen.smock@northwestern.com | RE: NOR re-audit Form 8-K Item 5 |
| 278 | ACP | E-mail | 09/20/2002 | Arends, Craig | kurt.whitesel@northwestern.com | jontyras@paulhastings.com; kipp.orme@northwestern.com; Huntke, Graham (AU - Perth); Hoffman, Cliff (US - Minneapolis); Polacek, Steven L. (US - Minneapolis); Hare, Brett (US - Minneapolis) | Filings |
| 279 | ACP | E-mail and attachment | 09/20/2002 | Schrum, Roger | scottkline@paulhastings.com | Orme, Kipp; Whitesel, Kurt | Noon Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
|  | ACP | E-mail | 09/20/2002 | Arends, Craig (US - Minneapolis) |  | Hoffman, Cliff (US - Minneapolis) Pollack, Steven L. (US - Minneapolis) Whitesel, Kurt | RE: Filings reflecting conversation with Jon Tyras |
| 280 | ACP | E-mail and attachment | 09/24/2002 | Oen, Terri L | chris.fortes@northwestern.com kurt.whitesel@northwestern.com | Moreson, Scott E Laborz, Richard J Andreasen, Tim J | Tax Opinion for Acquisition Costs related to Montana Power |
| 281 | ACP | E-mail and attachments | 09/26/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com kipp.orme@northwestern.com mike.nieman@northwestern.com kurt.whitesel@northwestern.com emilia.ng@northwestern.com travis.glonas@northwestern.com paula.randen@northwestern.com karen.smook@northwestern.com | Pollock, Thomas R. Schmitter, William F. Zuppone, Michael Saks, Scott R. Kline, Scott C. Opich, Joseph P. Patrizia, Charles A. clhoffman@deloitte.com spoback@deloitte.com cavonds@deloitte.com bruan@deloitte.com scott.horton@us.pwcglobal.com | NorthWestern prospectus supplement |
| 282 | ACP | E-mail and attachment | 09/27/2002 | Shoesmith, Thomas M. | kurt.whitesel@northwestern.com | Gerrard, Nicole | FW: NOR Memo |
| 283 | ACP | E-mail and attachment | 10/01/2002 | Gerrard, Nicole | Whitesel, Kurt | Zuppone, Michael Shoesmith, Thomas M. Pollock, Thomas R. | RE: Memo Re Section 382 Certification |
| 284 | ACP | E-mail and attachment | 10/02/2002 | Gerrard, Nicole | kurt.whitesel@northwestern.com | Zuppone, Michael Shoesmith, Thomas M. Pollock, Thomas R. | Timeline for Compliance with Sarbanes-Oxley |
| 285 | ACP | E-mail and attachments | 10/09/2002 | Hong, Jennifer L. | Whitesel, Kurt Dietrich, Alan Torri Knapp Michael P Manion Monaghan David Lopach, Dennis Young, Michael | Patrizia, Charles A. Gerrard, Nicole Kline, Scott C. Sachs, Omri McCarrick, James Voytek, Michael Irving, Euclid A. | FERC Application for Assumption of MPC Debt |
| 286 | ACP | E-mail and attachments | 10/10/2002 | Knapp, Tom | Whitesel, Kurt | Nieman, Michael L | FW: FERC Application for Assumption of MPC Debt |
| 287 | ACP | E-mail | 10/10/2002 | Knapp, Tom | Whitesel, Kurt | jennifehong@paulhastings.com | FW: FERC Application for Assumption of MPC Debt |
| 288 | ACP | E-mail | 10/10/2002 | Nieman, Michael L | Whitesel, Kurt |  | FW: FERC Application for Assumption of MPC Debt |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 289 | ACP | E-mail and attachments | 10/18/2002 | Hong, Jennifer L. | Staubinger, Gary V<br>Knapp, Tom<br>Masion, Michael P<br>Lopach, Dennis<br>Corcoran, Patrick R<br>Whitesel, Kurt<br>Dietrich, Alan<br>Monaghan, David (E-mail)<br>Young, Michael | Pariza, Charles A.<br>Gerrard, Nicole<br>Kline, Scott C.<br>Sachs, Orrin<br>McCarrick, James<br>Voytek, Michael<br>Irving, Euclid A. | Revised FERC Securities Application |
| 290 | ACP | E-mail and attachments | 10/18/2002 | Tribble, Kimberly (Kim) S. | eric.jacobsen@northwestern.com<br>klipp.ormes@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>mike.manion@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.asay@northwestern.com<br>emilie.ng@northwestern.com<br>roger.schrum@northwestern.com<br>donna.hedder@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>michael.neiman@northwestern.com<br>kurt.whitesel@northwestern.com<br>jan.nolander@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>sruffatto@crowleylaw.com<br>lthompson@crowleylaw.com<br>mdyra@crowleylaw.com | Irving, Euclid A.<br>tom.knapp@northwestern.com<br>Voytek, Michael | Going Flat Time and Responsibility Checklist |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 292 | ACP | E-mail and attachments | 10/25/2002 | Dietrich, Alan | | Voytek, Michael<br>Lewin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy |
| 291 | | E-mail and attachments | 10/25/2002 | Trimble, Kimberly | eric.jacobson@northwestern.com<br>kipp.orme@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>michael.maricich@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.assay@northwestern.com<br>emilia.ng@northwestern.com<br>roger.schrum@northwestern.com<br>donna.header@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>mike.neiman@northwestern.com<br>kurt.whitesel@northwestern.com<br>alan.rodrigue@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>srutfitto@crowleylaw.com<br>tthompson@crowleylaw.com<br>mdyre@crowleylaw.com<br>Irving, Eunid A.<br>tom.knapp@northwestern.com<br>Patrizia, Charles A.<br>Hong, Jennifer L.<br>Scharfenberg, William P.<br>Rushton, Lisa K.<br>Crowe, Christine M.<br>McCarrick, James<br>Sachs, Orrin<br>Babyeat, Douglas R.<br>Conboy, Kevin<br>Schwartz, Melissa C.<br>Coddon, Eve<br>Glosu-Heyman, Shayn<br>DeGrandis, Bill D.<br>Klone, Scott C.<br>Garrard, Nicole<br>Altogilli, John J.<br>Whitesel, Kurt<br>Coleman, Patrick | | Disclosure Policy |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 293 | ACP | E-mail and attachment | 11/04/2002 | Nieman, Michael L | Formash, Barbara<br>Lewis, Marie<br>Hylland, Richard<br>john.charters@exqanets.com<br>Hanson, Mike (CEO)<br>Newell, Daniel<br>Jacobsen, Eric<br>Orme, Kipp<br>VanCamp, John<br>Whitesal, Kurt<br>Fresia, Rick<br>Monaghan, David A<br>Kennedy, Rob<br>Schrum, Roger<br>Gspraas, Travis<br>Ng, Emile | Dewey, Irene<br>tonya.price@exqanets.com<br>Booher, Corione<br>Wilson, Nicole<br>Smock, Karen<br>Booher, Kelly<br>Randon, Paula<br>Luxton, Emily<br>Janke, Brenna | September 2002 Management Report Draft |

| Document No. | Privilege Type ACP | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 294 | | E-mail and attachment | 11/04/2002 | Showalter, Patricia | Eric R. Jacobson (E-mail)<br>Kipp D. Orme (E-mail)<br>Richard P. Walsh (E-mail)<br>Alan D. Dietrich (E-mail)<br>Michael P. Marion (E-mail)<br>Dennis Logacn (E-mail)<br>Pat Asay (E-mail)<br>Pat Raunton (E-mail)<br>Emilie NG (E-mail)<br>Roger Schnurr (E-mail)<br>Donna Heatter (E-mail)<br>Michael Young (E-mail)<br>Mark Thompson (E-mail)<br>Mike Norman (E-mail)<br>Kurt Whitesel (E-mail)<br>Jan Wallander (E-mail)<br>John Van Camp (E-mail)<br>Keith Kovash (E-mail)<br>Steve Ruffatto (E-mail)<br>Leslie Thomson (E-mail)<br>Mary Dye (E-mail)<br>Irving, Euclid A.<br>Thomas Knapp (E-mail)<br>Patricia, Charles A.<br>Hong, Jennifer L.<br>Schantenberg, William P.<br>Rushton, Lisa K.<br>Crowe, Christine M.<br>McCarrick, James<br>Sachs, Orin<br>Balyeat, Douglas R.<br>Conboy, Kevin<br>Schwartz, Melissa C.<br>Coddon, Eve<br>Gibau-Heyman, Shayn<br>DeCandia, Bill D.<br>DeGrandis, Scott C.<br>Kline, Scott C.<br>Gerrard, Nicole<br>Altorelli, John J. | Voytek, Michael<br>Levin, Janice E. | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 295 | ACP | E-mail | 11/07/2002 | Schrum, Roger | Lewis, Merle; Hyliard, Richard; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L | Lydic, Tammy; Fornash, Barbara; scottdinel@paulhastings.com; jonlyras@paulhastings.com | 10 p.m. Draft Third Quarter Results |
| 296 | ACP | E-mail | 11/07/2002 | Green, Deborah | Donovan, Kristine; Roark, Teri; Kaufman, Curt; Waitman, Kristi; Vesco, Elaine A | Whitesel, Kurt; Jacobsen, Eric; Orme, Kipp; Kliewer, Kendall; Fresis, Rick; Kennedy, Rob; Monaghan, David A; Nieman, Michael L; jonlyres@paulhastings.com; thomaspollak@paulhastings.com | 10Q draft |
| 297 | | | | | | | |
| 298 | ACP | E-mail | 11/09/2002 | Orme, Kipp | kurt.whitesel@northwestern.com | eric.jacobsen@northwestern.com; Pollock, Thomas R. | NOR - Memo to Disclosure Committee and Sub-Committees re 10-Q |
| 299 | ACP | E-mail | 11/08/2002 | Gerrard, Nicole | Bruce Smith; Gary Drook; Hyliard, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy | Jacobsen, Eric; Smook, Karen; Candy Boub; Diane Dutcher; Irene Fellner; Peg Richter; Suzette Baron; Fornash, Barbara; Dewey, Irene; Whitesel, Kurt | 9/30/02 10Q Sarbanes-Oxley Compliance |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 300 | ACP | E-mail and attachment | 11/09/2002 | Jacobsen, Eric | Whitesel, Kurt; Dietrich, Alan; Hanson, Mike (CEO); Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rob; Shidler, Mark; Devce, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 301 | ACP | E-mail | 11/09/2002 | Griese, Deborah | Harden, Paula | Whitesel, Kurt | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 302 | ACP | E-mail | 11/09/2002 | Harden, Paula | Whitesel, Kurt | | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras |
| 303 | ACP | E-mail and attachments | 11/11/2002 | Showalter, Patricia | Eric R. Jacobsen; Kipp D. Orme; Richard P. Walsh; Alan D. Dietrich; Michael P. Manion; Dennis Lopach; Pat Asay; Pat Reardon; Emilie NG; Roger Schrum; Donna Header; Michael Young; Mark Thompson; Mike Neiman; Kurt Whitesel; Jan Nofander; John Van Camp; Keith Kovazin; Steve Ruffatto; Leslie Thomson; Mary Dyrc; Irving, Euclid A.; Thomas Knapp; Patricia, Charles A.; Hong, Jennifer L.; Schaffenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Babyack, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Cockburn, Eve; Gbatu-Heyman, Shaym; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altarelli, John J.; Shmulewitz, Jennifer | Voytek, Michael; Levin, Janice E. | Revised Time and Responsibility Checklist |
| 304 | ACP | E-mail | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | King, Scott C. | FW: 10-Q |
| 305 | ACP | E-mail and attachment | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | King, Scott C. | FW: 10-Q - second set of comments |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 306 | ACP | E-mail and attachments | 11/12/2002 | Nieman, Michael L. | Orme, Kipp; Whitesell, Kurt; Ng, Emilie; kevinconboy@paulhastings.com | Jacobsen, Eric | CSFB - Q3 compliance draft |
| 307 | ACP | E-mail and attachments | 11/12/2002 | Smock, Karen | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | Memos and Certifications to Disclosure Committee and Sub-Co |
| 308 | ACP | E-mail and attachments | 11/12/2002 | King, Scott C. | kurt.whitesell@northwestern.com | Tyras, Jonathan C.; Paula Randen; Deb Griese | FW: NOR Third Quarter 10Q draft |
| 309 | ACP | E-mail | 11/13/2002 | Orme, Kipp | Whitesell, Kurt | | FW: NOR Third Quarter 10Q draft reflecting comments by Eric Jacobsen |
| 310 | ACP | E-mail and attachment | 11/13/2002 | Young, Michael | Hanson, Mike (CEO); Monaghan, David A | Whitesell, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 311 | ACP | E-mail and attachment | 11/13/2002 | Hanson, Mike (CEO) | Whitesell, Kurt; Young, Michael | | RE: NOR Third Quarter 10Q draft |
| 312 | ACP | E-mail and attachments | 11/13/2002 | Smock, Karen | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | V3-Memos and Certifications to Disclosure Committee and Sub-Committees |
| 313 | ACP | E-mail and attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesell, Kurt; Orme, Kipp | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee Comments |
| 314 | ACP | E-mail | 11/13/2002 | Tyras, Jonathan C. | Deborah Griese (E-mail); kurt.whitesell@northwestern.com | Kline, Scott C. | 10-Q - additional comments |
| 315 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; thomaspollock@paulhastings.com; scottklein@paulhastings.com | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee Revisions to NOR 10-Q |
| 316 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt | Hanson, Mike (CEO); Monaghan, David A; thomaspollock@paulhastings.com; scottklein@paulhastings.com | Energy Subcommittee - Unhedged Power Supply Contracts |
| 317 | ACP | E-mail and attachments | 11/14/2002 | Randen, Paula | Whitesell, Kurt; Randen, Paula | | FW: Riders for 10-Q markup reflecting comments from Tom Knapp; 10Q v6 redline & clean |
| 318 | ACP | E-mail and attachments | 11/14/2002 | Randen, Paula | Whitesell, Kurt; Randen, Paula; Griese, Deborah; Klower, Kendall; jon.tyras@paulhastings.com; scott.klein@paulhastings.com | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 319 | ACP | E-mail and attachments | 11/18/2002 | McCormick, James | Thomas, Knapp (E-mail) Michael Hanson (E-mail) Michael Nieman (E-mail) Kurt Whitesell (E-mail) | Irving, Euclid A. Sachs, Omni Voytek, Michael Kipp Orme (E-mail) | Redraft of Hanson letter |
| 320 | ACP | E-mail and attachments | 11/19/2002 | Tynes, Jonathan C. | kipp.orme@northwestern.com | karen.smock@northwestern.com kurt.whitesell@northwestern.com | NorthWestern 10-Q/A |
| 321 | ACP | E-mail and attachment | 11/26/2002 | Dietrich, Alan | scottkline@paulhastings.com | Nieman, Michael L | FW: S-3 and FERC Authority |
| 322 | ACP | E-mail | 12/05/2002 | Dietrich, Alan | Vogliante, Reggie | Orme, Kipp Whitesell, Kurt | RE: Bank Financing for Expenses; Legal Due Diligence items |
|  | ACP | E-mail and attachments | 12/05/2002 | Nieman, Michael L | Nieman, Michael L Lewis, Merle Hylland, Richard Forbriah, Barbara Orme, Kipp Jacobsen, Eric Newell, Daniel VanCamp, John Charlton, John Hanson, Mike (CEO) | Gpraas, Travis Whitesell, Kurt | RE: Revised NOR Financial Model Scenarios |
| 323 | ACP | E-mail | 12/09/2002 | Jacobsen, Eric | Whitesell, Kurt |  | RE: Follow-up on Atlas Findings |
| 324 | AWP | E-mail | 12/05/2002 | Lewis, Minto | Whitesell, Kurt | Whitesell, Kurt | RE: Follow-up on Atlas Findings reflecting e-mail that was sent to Eric Jacobsen soliciting legal advice |
| 325 | ACP | E-mail and attachments | 12/19/2002 | Nieman, Michael L | kevincooboy@paulhastings.com melissaschwartz@paulhastings.com | Orme, Kipp Whitesell, Kurt Kliewer, Kendall Ng, Emilie Jacobsen, Eric | FW: 10K-A and 3Q 10-Q/A |
| 326 | ACP | E-mail | 01/16/2003 | Pollock, Thomas R. | kurt.whitesell@northwestern.com | Irving, Euclid A. Ng, Emilie Jacobsen, Eric | FW: Flyfish Documents |
| 327 | ACP | E-mail | 01/16/2003 | Pollock, Thomas R. | Irving, Euclid A. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 328 | ACP | E-mail | 01/17/2003 | Pollock, Thomas R. | kurt.whitesell@northwestern.com | Kahn, Marguerite R. | RE: Flyfish Documents |
| 329 | ACP | E-mail | 01/17/2003 | Irving, Euclid A. | Pollock, Thomas R. Whitesell, Kurt | Kahn, Marguerite R. | RE: Flyfish Documents |
| 330 | ACP | E-mail and attachment | 01/20/2003 | Irving, Euclid A. | Pollock, Thomas R. |  | 10K |
| 331 | ACP | E-mail and attachment | 01/20/2003 | Randen, Paula | Tynes, Jonathan C. Whitesell, Kurt |  | 10K |
| 332 | ACP | E-mail and attachments | 01/21/2003 | Irving, Euclid A. | Whitesell, Kurt |  | RE: Flyfish Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 333 | ACP | E-mail | 01/22/2003 | Pollock, Thomas R. | Whiteat, Kurt | Kahn, Marguerite R. Irving, Euclid A. | RE: Flyfish Documents |
| 334 | ACP | E-mail | 01/22/2003 | Irving, Euclid A. | Whiteat, Kurt Pollock, Thomas R. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 335 | ACP | E-mail and attachment | 01/24/2003 | Coleman, Patrick | Whiteat, Kurt | | FW: Letter Of Intent |
| 336 | ACP | E-mail and attachment | 01/24/2003 | Orme, Kipp | Whiteat, Kurt Nieman, Michael L. | | FW: NORTHWESTERN - CSFB CREDIT FACILITY |
| 337 | ACP | E-mail and attachment | 01/24/2003 | Coleman, Patrick | Whiteat, Kurt | Francken, Greg | FW: Letter Of Intent |
| 338 | ACP | E-mail | 01/29/2003 | D'Souza, Roston P (BearingPoint) | Whiteat, Kurt Whiteat, Kurt | | RE: Draft Valuation Report - MPLLC |
| 339 | ACP | E-mail | 01/29/2003 | Orme, Kipp | Orme, Kipp Whiteat, Kurt | Knapp, Tom | RE: Draft Valuation Report - MPLLC |
| 340 | ACP | E-mail | 01/29/2003 | Knapp, Tom | Orme, Kipp Whiteat, Kurt | | RE: Draft Valuation Report - MPLLC |
| 341 | ACP | E-mail | 01/29/2003 | D'Souza, Roston P (BearingPoint) | Whiteat, Kurt | david.mckeighan@northwestern.com kipp.orme@northwestern.com Masur, Robert J (BearingPoint) Yurfagadda, Chakradhar (BearingPoint) | Draft Valuation Report - SD Assets |
| 342 | ACP | E-mail | 01/30/2003 | Knapp, Tom | Orme, Kipp Whiteat, Kurt | Pollock, Thomas R. | FW: Final Valuation Reports - NorthWestern Corporation Assets |
| 343 | ACP | E-mail and attachments | 01/31/2003 | Dietrich, Alan | jerry@cox.gov lriess@riessdakota.com Cliff Hoffman (E-mail) Steven Poloesk (E-mail) jbsmith@hamilton.net | Kline, Scott C. Pollock, Thomas R. | Revised draft of 10-K |
| 344 | ACP | E-mail and attachments | 01/31/2003 | Dietrich, Alan | | bsmith@gravitlaw.com Orme, Kipp Rool, Becky Jacobsen, Eric Drook, Gary Whiteat, Kurt thomaspollock@paulhastings.com | Revised Audit Committee Charter |
| 345 | ACP | E-mail and attachment | 02/10/2003 | Dietrich, Alan | Whiteat, Kurt | | RE: ESOP Collateral |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 346 | ACP | E-mail and attachment | 02/11/2003 | Lau, Crystal | Raurk, Terri; Clark, Lonnie; Monaghan, David A; scottlolne@paulhastings.com; Forss, Chris | Griese, Deborah; Kliewer, Kendall; Nieman, Michael L; Jacobsen, Eric; Orme, Kipp; Fresia, Rick; Kennedy, Rob; Whitesel, Kurt | |
| 347 | ACP | E-mail and attachments | 02/14/2003 | Tyras, Jonathan C. | deborah.griese@northwestern.com | Kline, Scott C; Pollock, Thomas R; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; paula.randlen@northwestern.com; karen.smook@northwestern.com; mike.nieman@northwestern.com | Markup to latest draft of 10-K |
| 348 | ACP | E-mail and attachments | 02/26/2003 | Griese, Deborah | Whitesel, Kurt; Clark, Lonnie; Raurk, Terri; Waltman, Kristi; Vesco, Elaine A | Orme, Kipp; Kennedy, Rob; Fresia, Rick; Stieve; jsmyrea@paulhastings.com;s.humbert @deloitte.com; Monaghan, David A; Schrum, Roger; Lydic, Tammy | FW: Clean and Redlined Revised Form 10-K - version 4 - 022503 w/o passwords |
| 349 | ACP | E-mail and attachments | 02/26/2003 | Smook, Karen | Whitesel, Kurt; Monaghan, David A; Hanson, Mike (CEO); Orme, Kipp | Bohrer, Corinne | FW: FCC Billing and Going Flat Project |
| 350 | ACP | E-mail and attachment | 01/23/2002 | Whitesel, Kurt | tapatrick@kipmg.com | | FW: Expands Reconsideration Memo- Draft |
| 351 | ACP | E-mail and attachment | 02/09/2002 | Whitesel, Kurt | craig.r.arends@us.andersen.com | | RE: NOR effective date for MPC acquisition |
| 352 | ACP | E-mail | 03/27/2002 | Whitesel, Kurt | craig.r.arends@us.andersen.com | | FW: NOR 10-K Question |
| 353 | ACP | E-mail | 05/13/2002 | Whitesel, Kurt | Gentry, Tim | | Draft of Accounting Position |
| 354 | ACP | E-mail | 05/17/2002 | Whitesel, Kurt | Monaghan, David A | Orme, Kipp; Jacobsen, Eric | FW: LLC 10Q |
| 355 | ACP | E-mail | 05/20/2002 | Whitesel, Kurt | Nieman, Michael L | | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 356 | ACP | E-mail | 05/20/2002 | Whitesel, Kurt | Kline, Scott C; | | RE: Monday Conference call regarding NorthWestern Energy 10-Q |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 357 | ACP | E-mail | 05/20/2002 | Whitesel, Kurt | Nieman, Michael L; Monaghan, David A; Buus, Joylynn | | FW: Monday Conference call regarding NorthWestern Energy 10-Q |
| 358 | ACP | E-mail and attachments | 05/20/2002 | Whitesel, Kurt | Monaghan, David A | Jacobsen, Eric; Buus, Joylynn; Nieman, Michael L; Orme, Kipp; scottdine@paulhastings.com | FW: NorthWestern Energy LLC/ Form 10-Q - S19/02 draft |
| 359 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Hytjord, Richard; Jacobsen, Eric; Orme, Kipp | | RE: NorthWestern Corporation Form S-4 |
| 360 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Whitesel, Kurt | Orme, Kipp; Whitesel, Kurt | FW: NorthWestern Corporation Form S-4 |
| 361 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Nieman, Michael L; Monaghan, David A; Buus, Joylynn; david.a.olson@us.andersen.com; Kennedy, Rotz, Frieda, Rick | | FW: NorthWestern Corporation Form S-4 |
| 382 | ACP | E-mail | 05/29/2002 | Whitesel, Kurt | Jacobsen, Eric; Orme, Kipp | | NorthWestern Energy LLC - 8K filing for change in Auditors |
| 363 | ACP | E-mail | 05/30/2002 | Whitesel, Kurt | Saks, Scott R. | | FW: NOR 10K Questions |
| 364 | ACP | E-mail | 06/19/2002 | Whitesel, Kurt | david.a.olson@us.andersen.com | | FW: Arthur Andersen Releases and other info... |
| 365 | ACP | E-mail and attachments | 07/24/2002 | Whitesel, Kurt | Saks, Scott R. | | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 385 | ACP | E-mail and attachment | 08/12/2002 | Whitesel, Kurt | Young, Michael; Deitch, Alan | | S-4 Draft |
| 386 | ACP | E-mail and attachment | 09/07/2002 | Whitesel, Kurt | dhofmar@deloitte.com | sporlacek@deloitte.com; carrends@deloitte.com | FW: NorthWestern Form S-4 discussing conversations with Tom Pollock |
| 387 | ACP | E-mail | 09/10/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Orme, Kipp | Arends, Craig (US - Minneapolis) | RE: March 31, 2002 financial statements |
| 368 | ACP | E-mail and attachment | 09/14/2002 | Whitesel, Kurt | Arends, Craig | | FW: NOR December 31, 2001 Form 10-K/A (redacted) reflecting comments by Jon Tyras |
| 369 | ACP | E-mail and attachments | 09/18/2002 | Whitesel, Kurt | Polacek, Steven L.; Hofman, Cliff | BHARE@deloitte.com | FW: Form 10-Q/A for March 31, 2002 (redacted) reflecting comments from Jon Tyras |
| 370 | ACP | E-mail and attachments | 09/19/2002 | Whitesel, Kurt | Pollock, Thomas R. | | RE: FW: Attorney Letter for D&T 2001 Reaudit |
| 371 | ACP | E-mail | 09/19/2002 | Whitesel, Kurt | Randen, Paula | | RE: FW: Attorney Letter for D&T 2001 Reaudit |
| 372 | ACP | E-mail | 09/19/2002 | Whitesel, Kurt | | | FW: FW: Attorney Letter for D&T 2001 Reaudit reflecting discussions between Kurt Whitesel and Tom Pollock |
| 373 | ACP | E-mail and attachment | 09/19/2002 | Whitesel, Kurt | Polacek, Steven L.; Hofman, Cliff | Schram, Roger | FW: Re-Audit News Release Draft reflecting changes by Scott Kitira and Eric Jacobsen |
| 374 | ACP | E-mail and attachment | 09/20/2002 | Whitesel, Kurt | Tyras, Jonathan C. | Orme, Kipp | FW: updated Northwestern financials |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 375 | ACP | E-mail and attachment | 09/20/2002 | Whitesel, Kurt | scottdine@paulhastings.com | Tyras, Jonathan C. | FW: |
| 376 | ACP | E-mail and attachment | 09/24/2002 | Whitesel, Kurt | Jacobsen, Eric | Orme, Kipp Foress, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 377 | ACP | E-mail | 09/26/2002 | Whitesel, Kurt | Dietrich, Alan | Randen, Paula | RE: NOR Securities Application |
| 378 | ACP | E-mail | 09/27/2002 | Whitesel, Kurt | Dietrich, Alan | | RE: NOR Securities Application |
| 379 | ACP | E-mail and attachments | 09/27/2002 | Whitesel, Kurt | Quam (Hanson), Jana | Griess, Deborah Monaghan, David A | FW: NOR Securities Application referring to comments by Jennifer Hong |
| 380 | ACP | E-mail and attachments | 10/01/2002 | Whitesel, Kurt | Lewis, Marie | | FW: Memo Re Section 302 Certification reflecting comments by Nicole Garrard |
| 381 | ACP | E-mail and attachments | 10/02/2002 | Whitesel, Kurt | Lewis, Marie | | FW: Memo Re Section 302 Certification reflecting comments by Nicole Garrard |
| 382 | ACP | E-mail and attachment | 10/04/2002 | Whitesel, Kurt | Foress, Chris | | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 383 | ACP | E-mail | 10/08/2002 | Whitesel, Kurt | Dietrich, Alan | | FW: Sarbanes-Oxley Section 302 Compliance |
| 384 | ACP | E-mail and attachments | 10/08/2002 | Whitesel, Kurt | Jacobsen, Eric | Foress, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 385 | ACP | E-mail and attachment | 10/31/2002 | Whitesel, Kurt | Orme, Kipp | | FW: Disclosure Policy discussing Tom Pollock's comments |
| 386 | ACP | E-mail | 11/08/2002 | Whitesel, Kurt | Randen, Paula | | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 387 | ACP | E-mail | 11/08/2002 | Whitesel, Kurt | Randen, Paula | Nieman, Michael L; Schrum, Roger; Randen, Paula | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras; 10Q Draft |
| 388 | ACP | E-mail | 11/08/2002 | Whitesel, Kurt | jontyras@paulhastings.com; thomaspollock@paulhastings.com; scottdine@paulhastings.com; scottsaks@northwestern.com; Griess, Deborah; Kilowel, Kendall; Orme, Kipp; Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Lewis, Marie; Marilyn Seymann; Nancy Darby; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike (CEO); Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Roxi; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. | Smock, Karen; Candy Boub; Diana Dutchak; Irene Fellner; Peg Richter; Suzette Buron; Forinash, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 389 | | | | | | | |
| 390 | ACP | E-mail | 11/08/2002 | Whitesel, Kurt | scottsaks@paulhastings.com | | FW: 10Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 391 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; thomaspollock@paulhastings.com; scottsine@paulhastings.com; scottsalo@paulhastings.com; Pollacek, Steven L. | Orme, Kipp; Jacobsen, Eric; Griese, Deborah; Kliewer, Kendall; Rarden, Paula; Nieman, Michael L.; Schnum, Roger | Revised 10Q Draft |
| 392 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Niess; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; mander@ekdclaw.com; Monaghan, David A; Hanson, Mike; Young, Michael; Pollacek, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan | Candy Boub; Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smook, Karen; Wilcox, Joyce F; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Toryin, Dewey; Irene; Formash, Barbara | RE: 3rd Quarter 10Q Disclosure Review Meetings |
| 382 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Young, Michael | Hanson, Mike (CEO) | FW: NOR Third Quarter 10Q Draft |
| 383 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Kline, Scott C. | | RE: NOR Third Quarter 10Q Draft |
| 384 | ACP | E-mail and attachments | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Niess; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; mander@ekdclaw.com; Monaghan, David A; Hanson, Mike (CEO); Young, Michael; Pollacek, Steven L. | Candy Boub; Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smook, Karen; Wilcox, Joyce F; Quick, Laura; Yost, Laura; | RE: Updated 10Q filing - Redline Update |
| 395 | ACP | E-mail and attachment | 11/22/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Niess; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; mander@ekdclaw.com; Monaghan, David A.; Hanson, Mike (CEO); Young, Michael; Pollacek, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottsline@paulhastings.com | Candy Boub; Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smook, Karen; Wilcox, Joyce F; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Toryin, Dewey; Irene; Formash, Barbara | RE: D&T Tax Service Fees |
| 386 | ACP | E-mail attachment | 11/22/2002 | Whitesel, Kurt | Dietrich, Alan | Jacobsen, Eric | FW: BILLING QUESTION: Equity incentive Presentation |
| 397 | ACP | E-mail | 01/21/2003 | Whitesel, Kurt | Dietrich, Alan | Kahn, Marguerite R. | RE: Flyfish Documents |
| 398 | ACP | E-mail and attachments | 01/21/2003 | Whitesel, Kurt | Kline, Scott C.; Jacobsen, Eric; Orme, Kipp; Dietrich, Alan | Pollock, Thomas R. | RE: NOR - 2002 10-K timeline |
| 399 | ACP | E-mail | 01/29/2003 | Whitesel, Kurt | Rarden, Paula | | FW: Revised draft of 10-K reflecting comments from Jon Tyras |
| 400 | ACP | E-mail and attachments | 02/01/2003 | Whitesel, Kurt | Roark, Teri; Clark, Lonnie; Monaghan, David A; Kline, Scott C.; Foress, Chris | Griese, Deborah; Kliewer, Kendall; Nieman, Michael L.; Jacobsen, Eric; Orme, Kipp; Fresia, Rick; Kennedy, Rob | FW: Updated 10-K (2/4/03) |
| 401 | ACP | E-mail and attachment | 02/05/2003 | Whitesel, Kurt | | | |
| 402 | ACP | E-mail | 02/26/2003 | Whitesel, Kurt | Arends, Craig (US - Minneapolis) | | FW: Clean and Redlined Revised Form 10-K - version 4 - 022503 w/o passwords reflecting comments from Jon Tyras |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 403 | ACP/PAWP | E-mail and attachments | 02/01/2003 | Drook, Gary | Marilyn@moretnc.com; rgclancy@mm.rr.com | lness@firstdakota.com; bsmith@gjlawfirm.com; jerryj@usd.edu | FW: New BOD Item - Executive Performance |
| 403 | ACP | E-mail and attachments | 09/06/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com; barbara.torisas@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.rieman@northwestern.com; travis.gjonaas@northwestern.com; karen.smock@northwestern.com; paula.randen@northwestern.com; spolecek@deloitte.com; dbolsoni@deloitte.com; chrofman@deloitte.com; carencs@deloitte.com; Pollock, Thomas R.; Zupone, Michael; Schreiber, William F.; Tyras, Jonathan C.; Sisks, Scott R.; Kline, Scott C.; Patricia, Charles A.; Cordoy, Kevin; Opich, Joseph P. | | Northwestern S4 - Amendment No. 3 |
| 404 | ACP | E-mail and attachments | 09/10/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp; Wyche, Raul | scottkline@paulhastings.com; Hyland, Richard | RE: S-4 News Release |
| 405 | ACP | E-mail and attachments | 09/19/2002 | Schrum, Roger | Lewis, Merle; Orme, Kipp; Wyche, Raul; Jacobsen, Eric | Wyche, Paul; Whitesel, Kurt; scottkline@paulhastings.com; Ng, Emilie | Re-Audit News Release Draft |
| 406 | ACP | E-mail and attachment | 09/24/2002 | Schrum, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Evans, Paul; Ng, Emilie | Draft Release |
| 407 | ACP | E-mail | 09/24/2002 | Schrum, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | | Draft Release Text |
| 408 | ACP | E-mail and attachment | 09/27/2002 | Schrum, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Ng, Emilie; scottkline@paulhastings.com | Revised Confidential News Release Draft |
| 409 | ACP | E-mail and attachment | 09/28/2002 | Orme, Kipp | Hyland, Richard | | |
| 410 | ACP | E-mail and attachments | 09/28/2002 | Orme, Kipp | Hyland, Richard | | FW: As printed Red for NorthWestern |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 411 | ACP | E-mail and attachments | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith, Jerry; Johnson; Larry Ness; Charters, John; Fresla, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msrider@ebclaw.com; Managhan, David A; Hanson, Mike; Young, Michael; Polacsek, Steven L.; Arenda, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottkline@paulhastings.com | Candy Boutz, Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Conner; Smock, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forinash, Barbara | Updated 10Q filing |
| 412 | ACP | E-mail and attachment | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith, Jerry; Johnson; Larry Ness; Charters, John; Fresla, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msrider@ebclaw.com; Managhan, David A; Hanson, Mike (CEO); Young, Michael; Polacsek, Steven L.; Arenda, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottkline@paulhastings.com | Candy Boutz, Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Conner; Smock, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forinash, Barbara | RE: Updated 10Q filing - Redline Update |
| 413 | ACP | E-mail and attachment | 12/06/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock (E-mail) | Hylland, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 414 | ACP | E-mail and attachmens | 12/11/2002 | Orme, Kipp | Charters, John | Hylland, Richard; Schrum, Roger; Jacobsen, Eric | RE: Thursday Audit Committee Meeting - Draft Press Release |
| 415 | ACP | E-mail and attachments | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Charters, John; Newell, Daniel; thomaspollock@paulhastings.com; spolachek@deloitte.com | scottkline@paulhastings.com; Forinash, Barbara | Confidential Drafts Fourth Quarter Update Releases Noon-12/12 |
| 416 | ACP | E-mail and attachment | 12/13/2002 | Schrum, Roger | Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; VanCamp, John; Whitesel, Kurt; Hanson, Mike; Charters, John; Newell, Daniel | thomaspollock@paulhastings.com; scottkline@paulhastings.com; johynas@paulhastings.com; spolacsek@deloitte.com; Forinash, Barbara; Lydic, Tammy | Fourth Quarter Update News Release |
| 417 | ACP | E-mail and attachment | 12/13/2002 | Schrum, Roger | Hylland, Richard; Jacobsen, Eric; Orme, Kipp; thomaspollock@paulhastings.com | scottkline@paulhastings.com | Final Draft 12/13 News Release |
| 418 | ACP | E-mail attachment | 01/31/2003 | Orme, Kipp | Hylland, Richard | | FW: Revised Audit Committee Charter [PHJW DRAFT] |
| 419 | ACP | E-mail and attachments | 02/14/2003 | Jacobsen, Eric | Hylland, Richard | | FW: Markup to latest draft of 10-K [PHJW DRAFT] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 420 | ACP | E-mail and attachment | 09/28/2001 | Schrum, Roger | Baxter, Keith<br>Nye, Dick<br>Hylland, Richard<br>Lewis, Merle<br>Orme, Kipp<br>Jacobsen, Eric<br>Wyche, Paul<br>Rausch, Dan | Graburn, Bob<br>brenda.a.heberstreit@us.arthurandersen.com | Confidential Draft 5 |
| 421 | ACP | E-mail and attachment | 04/06/2002 | Orme, Kipp | Schrum, Roger | Hylland, Richard<br>Evans, Liz<br>Nieman, Michael L<br>Jacobsen, Eric | FW: Draft 1st0 Forecast Release |
| 422 | ACP | E-mail | 05/24/2002 | Tyras, Jonathan C. | dick.Hylland@northwestern.com<br>barbara.forinash@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.Nieman@northwestern.com<br>david.Monaghan@northwestern.com<br>jorylynn.Buus@northwestern.com<br>david.a.oisen@us.anderson.com<br>dawn.a.dexter@us.anderson.com<br>karen.Smook@northwestern.com<br>linda.Superales@northwestern.com | Pollock, Thomas R.<br>Schwitter, William F.<br>Zuppone, Michael<br>Kline, Scott C.<br>Sales, Scott R. | NorthWestern Corporation Form S-4 |
| 423 | ACP | E-mail | 05/30/2002 | Jacobsen, Eric | Hylland, Richard | | FW: Additional comment letter |
| 424 | ACP | E-mail and attachments | 06/06/2002 | Tyras, Jonathan C. | dick.Hyliand@northwestern.com<br>barbara.forinash@northwestern.com<br>eric.Jacobson@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.Nieman@northwestern.com<br>david.Monaghan@northwestern.com<br>jorylynn.Buus@northwestern.com<br>david.a.olson@us.andersen.com<br>dawn.a.dexter@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Superales@northwestern.com | Schwitter, William F.<br>Zuppone, Michael<br>Pollock, Thomas R.<br>Sales, Scott R.<br>Kline, Scott C. | NorthWestern S-4 and 10-K and CornerStone 10-K |