EXHIBIT 2

## Northwestern Supplemental Amended Privilege Log

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1 | ACP | E-mail | 2/19/2003 | | Drook, Gary; Hyland, Richard; Newell, Daniel; Orme, Mike; Kipp; VanCamp, John; Van Roden, John; Hanson, Mike; Whitesel, Kurt; Young, Michael (Legal)l; Herr, Glen; Logosh, Dennis; Monaghan, David A; Pascoe, William A (Bill); Pohl, Curtis; Schroeppel, Bobbi; Theibar, Bart; Trandem, Greg; Quam (Hanson), Jana; Mickelson, Mark; Kennedy, Rob; Pronesti, Frank; Ferrara, Ted; Voecks, Shelly; Dovre, Michael; Charters, John; Younger, Chris; Fresia, Rick; Strella, Marty; Johnson, Vali; Weise, Jon; Valente, Mike; Cosgrove, John; Sengenberger, James; Barrack, Marty; Hackett, Marty; Wiener, Christy; Vigilante, Rigger; Clark, Lonnie; Rausch, Dan; Walker, James; Nieman, Michael L; Gipraas, Travis; Kooistra, Bryan; Torrey, Mark; Roof, Becky; Ng, Emilie; Kliewer, Kendall; Forais, Chris | Document Retention (NOR 240045-240046) | |
| 2 | ACP | E-mail | 6/7/2002 | Young, Michael | ewhuricke@ppiweb.com; dkinnard@ppint.com | pictramsgagne@ppiweb.com; jdcook@ppint.com; Castrell, Michael; RDonaldson, Marc; Ecoulond; Lionel Evans; Piulmichaehoytek@paulhastings.com; Thompson, Mark | Coltrip Transmission Sale Agreement Draft |
| 3 | ACP/AWP | Attachment | 6/7/2002 | Young, Michael | | | Attached draft Coltrip Transmission Asset Agreement (containing PHJW comments) |
| 4 | ACP/AWP | Attachment | 6/19/2002 | Young, Michael | Patrizia, Charles; michaelhayek@paulhastings.com; eucidriving@paulhastings.com | | FW: (NWE LETTERHEAD) |
| 5 | ACP/AWP | Attachment | 6/20/2002 | Young, Michael | | | Attached draft letter re: PPL Demand Letter containing comments of Charles Patrizia |
| 6 | ACP | E-mail | 1/7/2003 | Thompson, Mark | Thompson, Mark; Hanson, Mike; Young, Michael; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Monaghan, David A | Logosh, Dennis; Corcoran, Patrick R.; jim.bertrand@leonard.com | RE: Response to PPL's Demand for Credit Assurance |
| 7 | ACP | E-mail | 2/14/2003 | Jacobsen, Eric | | | |
| 8 | ACP | E-mail | 2/4/2003 | Jacobsen, Eric | Hanson, Mike; Orme, Kipp; Smook, Karen; Young, Michael; Hanson, Mike | | FW: NCS audit issues |
| 9 | ACP | E-mail | 2/21/2003 | Thompson, Mark | Young, Michael (Legal); Hanson, Mike; Logosh, Dennis | | PSE Benefit from MT |
| 10 | ACP | E-mail | 4/23/2002 | James Mitchell | colleen.harper@northwestern.com; Michael.Marion@northwestern.com; pat.corcoran@northwestern.com | | NFM & Wind - Please read |
| 11 | ACP | E-mail | 1/10/2003 | Knapp, Tom | Hanson, Mike | | Updated stranded cost study.DOC |
| 12 | ACP | E-mail | 2/13/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: MPSC EWG/PUCHA Application |
| 13 | ACP | E-mail | 2/14/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | MPC FERC Subpoena re: Enron |
| 14 | ACP | E-mail | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Mike; Knapp, Tom; Hanson, Mike; Charters, John; Newell, Daniel; thomaspollock@paulhastings.com; sjrolachek@deloitte.com | scottline@paulhastings.com; Forrash, Barbara; Noon~12/12 | Final NorthWestern FERC Subpoena Responses; Confidential Drafts Fourth Quarter Update Releases |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 15 | ACP | E-mail | 11/3/2002 | Jacobsen, Eric | Whitesell, Kurt; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rob; Snider, Mark; Devoe, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 16 | ACP | E-mail | 11/9/2002 | Whitesell, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hyland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rob; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. | Smook, Karen; Candy Boub; Diane Dutcher; Irene Felber; Peg Richter; Suzette Buron; Fiorisato, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 17 | ACP | E-mail | 11/13/2002 | Young, Michael | Hanson, Mike; Monaghan, David A | Whitesell, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 18 | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A | Energy Subcommittee Comments |
| 19 | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Orme, Kipp; thomaspollock@paulhastings.com; scottkline@paulhastings.com | Hanson, Mike; Monaghan, David A | RE: NOR 100 draft |
| 20 | ACP | E-mail | 11/13/2002 | Young, Michael | thomaspollock@paulhastings.com | Hanson, Mike; Monaghan, David A; scottkline@paulhastings.com | RE: NOR Third Quarter 100 draft |
| 21 | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt | Hanson, Mike; Monaghan, David A; thomaspollock@paulhastings.com; scottkline@paulhastings.com | Energy Subcommittee Revisions to NOR 10-Q |
| 22 | ACP | E-mail | 11/14/2002 | Orme, Kipp; Hyland, Richard | Jacobsen, Eric; Orme, Kipp | Pollock, Thomas R.; Patrzia, Charles A.; Kline, Scott C. | RE: Energy Subcommittee - Unhedged Power Supply Contracts |
| 23 | ACP/AWP | E-mail | 11/18/2002 | Jacobsen, Eric; Orme, Kipp | Jacobsen, Eric; Dietrich, Alan; Lopach, Dennis; Corcoran, Patrick R.; Hanson, Mike | Pollock, Thomas R.; Patrzia, Charles | RE: Energy Subcommittee |
| 24 | ACP | E-mail | 12/17/2002 | Hong, Jennifer L. | Pollock, Thomas R.; Patrzia, Charles A.; Kline, Scott C. | | RE: CSFB Meeting |
| 25 | ACP | E-mail | 12/23/2002 | Hong, Jennifer L. | Knapp, Tom; Beatty, Leo Berry; Stan Kaleczyc; Lopach, Dennis; Jacobsen, Eric; Hanson, Mike | Patrzia, Charles A.; Conboy, Kevin; Pollock, Thomas R.; Schwartz, Melissa C. | Updated MPSC Application |
| 26 | ACP | E-mail | 7/23/2002 | Jacobsen, Eric | Hanson, Mike; Orme, Kipp; Hyland, Richard | | FINAL MPSC Application |
| 27 | ACP | E-mail | 7/23/2002 | | jimmartincamca2002@yahoo.com | | Flat Structure (forwarding email from Michael Voynek) (NOR 086670-086671; NOR 075185-075186; NOR 086411-086412) |
| 28 | ACP | E-mail | 8/13/2002 | Stroul, Wylie C. | tom.knapp@northwestern.com;Hanson, Mike | | Costing 120 Day Notice Letter |
| 29 | ACP | Attachment | 8/14/2002 | Hanson, Mike (CEO) | Assy, John P (Pat); Dietrich, Alan; Jacobsen, Eric; Kovash, Keith K; Lopach, Dennis; Marion, Michael P; Neiman, Michael L; Nolander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P; Whitesell, Kurt; Young, Michael | Knapp, Thomas; McCarrick, James | NorthWestern Energy LLC Costing 4 Lease Transactions |
| 30 | ACP/AWP | E-mail | 8/23/2002 | Knapp, Tom | Hanson, Mike | | Time and Responsibility Checklist Montana Restructuring Contribution of Assets "Flat" Structure Closing (attachment to email from Michael Voynek) (NOR 086481-086489) |
| 31 | ACP | Attachment | 8/22/2002 | Knapp, Tom | | | Time and Responsibility Checklist for Going Flat Closing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 32 | ACP | Attachment | 8/22/2002 | | Hanson, Mike | | Appendices to Time and Responsibility Checklist [attachment to email from Thomas Knapp] (NQR 411508-411450) |
| 33 | ACP | E-mail | 9/9/2002 | Jacobsen, Eric; Hanson, Mike | | | FW: Hastings Letter |
| 34 | ACP | E-mail | 12/6/2002 | Jacobsen, Eric; Hanson, Mike | | | FW: McGreevy |
| 35 | ACP | E-mail | 12/6/2002 | Knapp, Tom | | | FW: Hastings Letter |
| 36 | ACP | Facsimile | 11/21/2002 | Knapp, Tom | Holland, Brian (Touch America) | | FW: Touch America Release to pay past bills |
| 37 | ACP | E-mail | 10/16/2002 | Quam (Hanson), Jana | Knapp, Tom; Nolander, Jan; Kowash, Keith K.; Rajkkoch, Claudia | | MPC Invoices |
| 38 | ACP | E-mail | 10/16/2002 | Young, Tom; Nolander, Jan; Kowash, Keith K.; Rajkkoch, Claudia | Knapp, Tom; Hanson, Mike; Quam, Jana; Nolander, Jan; Rajkkoch, Claudia | | RE: Early Retirement Incentive |
| 39 | ACP | E-mail | 11/25/2002 | Kowash, Keith K. | Knapp, Tom; Hanson, Mike; Quam, Jana; Nolander, Jan; Rajkkoch, Claudia | | RE: Early Retirement Incentive |
| 40 | ACP | E-mail and attachments | 11/25/2002 | Jacobsen, Eric; Hanson, Mike; Lopach, Dennis | Jacobsen, Eric; Hanson, Mike; Lopach, Dennis | | RE: McGreevy |
| 41 | ACP | E-mail | 6/7/2001 | Magie, Scott | Coutumb, Lionel; Evans, Liz | | Scotts Positions on MPC's Request for Reimbursement on the Great Falls Site |
| 42 | ACP | E-mail | 6/18/2001 | Jacobsen, Eric | Hanson, Mike; Euclid Irving; Ahmad Masud | | FW: Agreement to Transfer -- June 18 Redline |
| 43 | ACP | E-mail | 8/17/2001 | Jacobsen, Eric | Hanson, Mike; Jacobsen, Eric | | Draft Q&A for Hanson Testimony |
| 44 | ACP | E-mail | 8/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | RE: Hanson Written Testimony |
| 45 | ACP | Document | 8/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | Magie, Scott; Coutumb, Lionel | More on Hanson Testimony |
| 46 | ACP | E-mail | 3/11/2002 | Rushton, Lisa K. | Hanson, Mike | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |
| 47 | ACP | Document | 3/11/2002 | Rushton, Lisa K. | Hanson, Mike | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |
| 48 | ACP | Document | 3/12/2002 | Young, Michael | | Milltown Dam | FW: Draft Letters to J. Wardell and S. Stash re: |
| 49 | ACP | Document | 3/12/2002 | Young, Michael | | Milltown Dam | Attached draft letter to J. Wardell and S. Stash re: |
| 50 | ACP | E-mail | 5/20/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric | FW: Defense Memo | re: Milltown Dam |
| 51 | ACP | E-mail | 6/6/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric | FW: Milltown | FW: Revised letters to J. Wardell and S. Stash |
| 52 | ACP | E-mail | 7/16/2002 | Young, Michael | Jacobsen, Eric | FW: Milltown Registration Statement Disclosure | Attached draft revised letters to J. Wardell and S. Stash |
| 53 | ACP/AWP | E-mail | 7/31/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | FW: Milltown Dam | re: Milltown Dam |
| 54 | ACP/AWP | E-mail | 10/24/2002 | Jacobsen, Eric; Hanson, Mike | Jacobsen, Eric; Hanson, Mike | Private Meeting with MT Attorney General | FW: Milltown and transmission sale update |
| 55 | ACP/AWP | E-mail | 11/19/2002 | Todd Williams | Young, Michael; Lee Graves | FW: Draft Letters to J. Wardell and S. Stash re: | FW: Draft Letters to J. Wardell and S. Stash re: |
| 56 | ACP | E-mail | 12/3/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis; charlespartrizia@elmic.com; charlespartrizia@elmic.com; lgraves@elmic.com | RE: Call from Arco re: Going Flat Transaction | Draft Letter to McGrath re: Milltown and Going Flat Transaction |
| 57 | ACP | E-mail | 12/12/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Knapp, Tom; twilliams@elmic.com; lgraves@elmic.com | Draft Letter to McGrath re: Milltown and Going Flat Transaction | Revised Letter to McGrath |
| 58 | ACP/AWP | E-mail | 1/29/2003 | Hong, Jennifer L. | Young, Michael; Patrizia, Charles A.; Jacobsen, Eric; Knapp, Tom | Revised Letter to McGrath | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 59 | ACP/AWP | Attachment | 1/24/2003 | Hong, Jennifer L. | Irving, Euclid A.; Kahn, Marguerite R.; Hanson, Mike | | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 60 | ACP/AWP | E-mail | 1/29/2003 | Young, Michael | Irving, Euclid A.; Kahn, Marguerite R.; Hanson, Mike | | Attached Draft Milltown MPSC Application for FUHCA Findings |
| 61 | ACP | E-mail | 1/29/2003 | Young, Michael | | Hanson, Mike | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |
| 62 | ACP | Attachment | 1/29/2003 | Lopach, Dennis; jenniferhong@paulhastings.com | | Hanson, Mike; Jacobsen, Eric; Knapp, Tom | Attached Milltown MPSC Application |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 63 | ACP | E-mail | 10/17/2002 | Young, Michael; Lopach, Dennis | Corcoran, Patrick R.; Hanson, Mike; Schrum, Roger | | RE: Montana PSC Letter re Restructuring |
| 64 | ACP/AWP | E-mail | 10/17/2002 | Knapp, Tom | | | Attached draft letter re: Montana PSC re: Restructuring (NOR 184691-184694) |
| 65 | ACP | Attachment | 1/24/2003 | Lopach, Dennis; David A. | Hanson, Mike; Jacobsen, Eric; Orme, Kipp; Monaghan, David A.; Schrum, Roger; Raphoch, Claudia | | FW: Order on Security Issue |
| 66 | ACP | Attachment | 2/2/2003 | Lopach, Dennis | Hanson, Mike | | 2002.12.169 - Legality of Conditions and Potential Approaches to Dealing with Subsidiary Finance Issues and Other Conditions in Order |
| 67 | ACP | E-mail | 1/20/2003 | Lopach, Dennis | Young, Michael | | FW: Information Memorandum |
| 68 | ACP | E-mail | 1/20/2003 | Hanson, Mike | Young, Michael | | FW: Northwestern Memorandum |
| 69 | ACP | E-mail | 1/21/2003 | Hanson, Mike | Monaghan, David A. | | FW: Northwestern/CSFB Credit Agreement - Schedules |
| 70 | ACP | E-mail | 1/21/2003 | Hanson, Mike | Lopach, Dennis | | FW: Northwestern/CSFB Credit Agreement - Schedules |
| 71 | ACP | E-mail | 2/15/2003 | Hanson, Mike | Whitesel, Kurt; Jacobsen, Eric | | FW: NCG audit issues |
| 72 | ACP | E-mail | 2/16/2003 | Hanson, Mike | Orme, Kipp; Smook, Karen | | RE: NCG audit issues |
| 73 | ACP | E-mail | 10/17/2002 | Lopach, Dennis | | | FW: Version 7 Feb. 19 News Release and Q&A |
| 74 | ACP/AWP | Attachment | 1/11/2000 | Magie, Scott | Hanson, Mike; Jacobsen, Eric | Young, Michael | Revised Consultant Contract |
| 75 | ACP | Attachment | 1/11/2000 | Hanson, Mike | Jacobsen, Eric | | UW Strat Outline |
| 76 | ACP | E-mail | 2/29/2000 | Hanson, Mike | Jacobsen, Eric | | Counsel Memo |
| 77 | ACP | E-mail | 1/11/2000 | Jacobsen, Eric | Hanson, Mike | | Attached UW Strat Outline |
| 78 | ACP/AWP | Attachment | 1/10/2000 | Jacobsen, Eric | Hanson, Mike | | UW Strat Outline |
| 79 | ACP | Attachment | 8/8/2002 | Monaghan, David A | | | Attached UW Strat Outline |
| 80 | ACP/AWP | Attachment | 8/8/2002 | Pollock, Thomas | NorthWestern Corp. | | CEO, CFO and Audit Committee Procedures Checklist for Certification relating to Form 10-Q Report on Form 10-Q |
| 81 | ACP/AWP | E-mail | 3/20/2003 | Monaghan, David A [forwarding email from Jonathan Tyras] | Kindt, Ernie | | Draft Form 10-K for year ended December 31, 2002 |
| 82 | ACP | Attachment | 3/20/2003 | Kindt, Ernie | | | FW: Revised draft of Form 10-K |
| 83 | ACP | E-mail | 7/29/2003 | Klewer, Kendall | Hong, Jennifer; Dietrich Alan | Patrizia, Charles; Vesco, Elaine A; Boyles, George; Kindt, Ernest J | Attached draft Form 10-K [containing PHJW comments] |
| 84 | ACP | E-mail | 8/8/2002 | Whitesel, Kurt | | Young, Michael | RE: FERC Financials |
| 85 | ACP | E-mail | 10/29/2002 | Monaghan, David A.; Knapp, Thomas | Kindt, Ernie | | FW: SAB Topic 5Y |
| 86 | ACP | E-mail | 5/12/2003 | Kindt, Ernie | Orme, Kipp; Newell, Daniel; Kennedy, Rob; Atkinson, Tim; Clark, Lonnie; Vegliante, Reggie; Snella, Mary; Younger, Chris; Hanson, Mike; Monaghan, David A.; Young, Michael; Lopach, Dennis; Jacobsen, Eric; Nieman, Michael; Whitesel, Kurt; Dietrich, Alan | | FW: Reserves for 2/01/02 and litigation claims / RE: Revised Individual Sarbanes Certifications |
| 87 | ACP | E-mail | 5/13/2003 | Klewer, Kendall | Monaghan, David A; Young, Michael; Lopach, Dennis | Smook, Karen; Pollock, Thomas R.; Drook, Gary; Austin, Bill; Schrum, Roger; Pollock, Steven L.; Arends, Craig; Hoffman, Cliff; Lalt, Crystal; Ng, Ernie; Griese, Deborah | RE: Final 3/31/03 10Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 88 | ACP | E-mail | 3/11/2003 | Dietrich, Alan | scottkiine@paulhastings.com | Young, Michael; Jacobsen, Eric; Monaghan, David A; Hanson, Mike; jontyras@paulhastings.com; Pollock, Thomas R.; Pohl, Curtis | |
| 89 | ACP | E-mail | 4/16/2003 | Jacobsen, Eric | Hanson, Eric; Hanson, Mike; Young, Michael | Rushton, Lisa K.; Irving, Euclid A.; thomas.knapp@northwestern.com | FW: A washingtonpost.com article from: charlespatriza@paulhastings.com [containing comments by Charles Patriza] |
| 90 | ACP | E-mail | 3/31/2003 | Jacobsen, Eric | | | Forwarding email from Jonathan Tyras |
| 91 | ACP | E-mail | 3/17/2003 | Hanson, Mike (CEO) | Nieman, Michael L.; Orme, Kipp; Charters, John; Fressa, Rick; Newell, Daniel; Kennedy, Rod; Whitesel, Kurt; Monaghan, David A | Drook, Gary; Jacobsen, Eric; Hyland, Richard; Roof, Becky; VanCamp, John; Klewer, Kendall; Chris; Gyorsas, Travis; Young, Michael; Dietrich, Alan; Lopach, Dennis; Watson, Ted; Kaufman, Curt | RE: Management Case Projection |
| 92 | ACP | E-mail | 3/27/2003 | Hanson, Mike | Monaghan, David A | | RE: NorCom Expands Transaction |
| 93 | ACP | E-mail | 3/21/2003 | Knapp, Tom | Patriza, Charles; Jacobsen, Eric; Hanson, Mike; Young, Michael | | FW: NO action request |
| 94 | AWP | Attc | 3/__/2003 | Fischer, Catherine (Office of Public Utility Regulation, Securities and Exchange Commission) | | | Attached draft letter re: NorthWestern Corp. by Charles Patriza |
| 95 | ACP | E-mail | 5/12/2003 | Monaghan, David A; Young, Michael; Lopach, Dennis | Kline, Scott C. | | RE: Revised Individual Sarbanes Certifications |
| 96 | ACP | E-mail | 4/2/2003 | Hanson, Mike | Kline, Scott C. | | RE: 10-K Qs |
| 97 | ACP/AWP | Attachment | 2/24/2003 | | Kline, Scott C. | | Draft NorthWestern Energy LLC comments to FERC |
| 98 | ACP | E-mail | 5/12/2003 | Kline, Scott C. | Newell, Daniel; Kennedy, Rod; Atkinson, Tim; Clark, Lonnie; Vigilante, Reggie; Snella, Mary; Younger, Chris; Hanson, Mike; Monaghan, David A; Young, Michael; Lopach, Dennis; Jacobsen, Eric; Nieman, Michael L; Klewer, Kendall; Whitesel, Kurt; Dietrich, Alan | | Further Revised Individual Sarbanes Certifications |
| 99 | ACP | E-mail | 3/13/2003 | Orme, Kipp | Smook, Karen; Pollock, Thomas R.; Gerrard, Nicole | | RE: NOR 10-K |
| 100 | ACP/AWP | E-mail and attachments | 4/05/2003 and 04/06/2003 | Kline, Scott C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Fressa, Rick; Clark, Lonnie; Hanson, Mike; Young, Michael; Monaghan, David; Newell, Daniel; Kennedy, Rod; Roark, Teri; Whitesel, Kurt; Griese, Deborah; Klewer, Kendall; Forss, Chris; Dietrich, Alan; Schrum, Roger; Snella, Mary; Younger, Chris; Nieman, Michael | Drook, Gary; Bruce J.; Smith, Larry; Ness, Jerry; Johnson; Hyland, Richard; Roof, Becky; Smook, Karen; Snider, Mark; Devoe, Michael; Ng, Emilie; Vesoco, Elaine A.; Rausch, Dan; Kaufman, Curt; Lydic, Tammy; Pollock, Thomas R.; Delia Grotts, John F.; Zappone, Michael; Morrow, Donald; Reding, John A.; Rushton, Lisa K.; Hong, Jennifer L.; Patriza, Charles; Cordovy, Kevin; Feldstein, Hylee R.; Austin, Jessica; Barcella, E. Lawrence; Schwartz, Melissa C.; Pollock, Steven L.; Arends, Craig; Cotton, Jeff; Hare, Brett; Hoffman, Cliff; Tyras, Jonathan C. | RE: NOR 10-K |
| 101 | ACP | E-mail | 5/9/2003 | Young, Michael | Klewer, Kendall | Hanson, Mike; Lopach, Dennis; Monaghan, David A | April 5 Revised draft of Form 10-K / Comments to 2003 NOR 10-Q (Vol. 2) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Schedule A | Subject |
|---|---|---|---|---|---|---|---|---|
| 102 | ACP | E-mail | 5/13/2003 | Monaghan, David A | Hanson, Mike; Young, Michael; Lopach, Dennis | Drook, Gary; Hyland, Richard; Pollock, Thomas R.; Roof, Becky; Smook, Karen; Kline, Scott C.; Pollock, Steven L.; Bruce I.; Smith, Snider, Mark; michaeldevoe@northwestern.com; Ng, Emilie; Vesco, Elaine A.; Rauson, Dan; kurt.kaufmann@bluedotmail.com; Lydic, Tammy | | |
| 103 | ACP/AWP | E-mail and attachments | 3/8/2003 | | Orme, Kipp; Charters, John; Atkinson, Tim; Freda, Rick; Clark, Lonnie; Hanson, Mike; Young, Michael; Monaghan, David A; Newell, Daniel; Kennedy, Rob; Roark, Terri; Whitesel, Kurt; Griese, Deborah; Klewer, Kendall; Foress, Chris; Jacobsen, Eric; Dietrich, Alan; Schrum, Roger; Snella, Marty; Younger, Chris; Nieman, Michael L. | | | |
| 104 | ACP | E-mail | 5/15/2003 | Tyras, Jonathan C. | Lopach, Dennis; Hanson, Mike | Ng, Emilie/Jacobsen, Eric | | Revised draft of Form 10-K |
| 105 | ACP/AWP | E-mail | 5/10/2003 | Orme, Kipp | Hanson, Mike | Ng, Emilie/Jacobsen, Eric | | RE: Accounts Receivable |
| 106 | ACP/AWP | E-mail | 5/15/2003 | Hanson, Mike | Orme, Kipp; Lopach, Dennis | | | FW: Milltown Update re: May 8th Discussion with Wardell |
| 107 | ACP/AWP | E-mail | 5/9/2003 | Young, Michael | Young, Michael | Ng, Emilie; Jacobsen, Eric; egraves@emlie.com; twilliams@emlie.com | | RE: FW: Accounts Receivable |
| 108 | ACP | E-mail | 3/24/2003 | Hanson, Mike | Monaghan, David A | | | Eisen and Forba |
| 109 | ACP (PDF) | Adobe Acrobat (PDF) | 4/15/2003 | Monaghan, David A | Young, Michael; Hanson, Mike | | 10-Q/A 3/2002 | FW: NorCom-Expanets Transaction |
| 110 | ACP | E-mail | 3/13/2003 | Kline, Scott C. | Young, Michael; Hanson, Mike | | NOR 10-K [containing Scott Kline comments] | |
| 111 | ACP | E-mail | 4/15/2003 | Kline, Scott C. | sfocust@merrillcorp.com; Drook, Gary; Randy.darcy@genmills.com; jerry@usd.edu; Jerry@cbo.gov; lteess@firstdakota.com; marilyn@moneinc.com; bsmith@gilawfirm.com; Roof, Becky; Newell, Daniel; Devoe, Michael; Kennedy, Rob; Roark, Terri; msnider@ebcslaw.com; Charters, John-external; Atkinson, Tim; Clark, Lonnie; marty.snella@expanets.com; Freda, Rick; Younger, Chris; Hanson, Mike; Lopach, Dennis; Monaghan, David A; Dietrich, Alan; Foress, Chris; Griese, Deborah; Hyland, Richard; Jacobsen, Eric; Klewer, Kendall; Nieman, Michael L.; Orme, Kipp; Schrum, Roger; Whitesel, Kurt | | | Re: Northwestern 10-K PDF Proof(s) Attached |
| 112 | ACP | E-mail | 5/9/2003 | Klewer, Kendall | scott.kline@paulhastings.com | Griese, Deborah; Foress, Chris; Kaufman, Curt; Lydic, Tammy; Rauson, Dan; Ng, Emilie; Snook, Karen; Brett Hanes; Craig Arends; spokanosk@deloitte.com; Lati, Crystal | | 10-Q draft version 2 |
| 113 | ACP/AWP | E-mail | 5/13/2003 | Young, Michael | Hanson, Mike; Monaghan, David A; Lopach, Dennis | | | RE: Revised Individual Sarbanes Certifications |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 114 | ACP | E-mail | 3/15/2003 | Tyvas, Jonathan C. | | Drook, Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hyland, Richard; Roof, Becky; Smock, Karen; Snider, Mark; Drevce, Michael; Ng, Emilie; Vesco, Elaine A.; Rausch, Dan; Kaufman, Curt; Lydic, Tammy; Pollock, Thomas R.; Della Grotto, John F.; Klare, Scott C.; Zuppone, Michael; Merrow, Donald L.; Reding, John A.; Rushton, Lisa K.; Hong, Jennifer L.; Patniza, Charles; Conboy, Kevin; Feldstein, Hylee R.; Austin, Jesse; Barcella, E. Lawrence; Pollock, Steven L. (D&T); Arends, Craig (D&T); Cotton, Jeff (D&T); Hans, Brett (D&T); Hoffman, Cliff (D&T) | Revised draft of Form 10-K |
| 115 | ACP | Document | 1/8/2003 | Paul, Hastings, Janofsky & Walker LLP | Directors and Executive Officers of NorthWestern | | Questionnaire for Directors and Executive Officers (NOR 192884-192893) |
| 116 | AWP | Document | 7/28/2002 | | | | Draft Board Meeting Resolution August 7, 2002 (containing PHJW comments) |
| 117 | AWP | Document | 7/25/2002 | | | | Draft Board Meeting Resolution August 7, 2002 (containing PHJW comments) |
| 118 | ACP | Document | 4/29/2003 | Mitchell, James | Salas, Magalie | | Draft letter to FERC (containing attorney notes) |
| 119 | ACP | Document | 11/8/2002 | Eric Jacobsen, Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Disclosure Controls and Procedures required by (NOR 452812) |
| 120 | ACP | Document | 11/8/2002 | Eric Jacobsen, Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Timeline to Prepare NorthWestern's Quarterly Report on Form 10-Q for the Quarter Ended September 30, 2002 (NOR 458220-458226; NOR 088303-088305) |
| 121 | ACP | Document | 11/12/2002 | Karen Smock | | | Memos and Certifications to Disclosure Committee and Sub-Committee |
| 122 | ACP | Document | 11/12/2002 | Eric Jacobsen, Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | Thomas Pollock, Eric Jacobson | Disclosure Controls and Procedures required by Sarbanes-Oxley Act of 2002 |
| 123 | AWP | Document | 11/13/2002 | | | | Draft Form 10-Q for period ended September 30, 2002 (containing PHJW comments) |
| 124 | ACP | Document | 1/8/2003 | Nicole Gerrard | Directors and Executives Officers | | Draft Company Questionnaire for Directors and Executive Officers |
| 125 | ACP | Document | 1/8/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Company Questionnaire for Directors and Executive Officers |
| 126 | ACP/AWP | Document | 12/13/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Closing Certificate of NorthWestern Corporation |
| 127 | ACP/AWP | Document | 12/14/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Disclosure Schedules to Credit Agreement |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 128 | ACP/AWP | Document | 12/13/2002 | Paul Hastings, Janofsky & Walker LLP | | | Draft Secretary's Certificate of NorthWestern Corporation |
| 129 | ACP | Document | 1/24/2003 | Eric Jacobsen; Alan Dietrich | NorthWestern Board of Directors | | First Mortgage Bonds |
| 130 | ACP/AWP | Document | 1/24/2003 | | | | Attached Draft of Twenty-Third Supplemental Indenture |
| 131 | ACP | Document | 1/27/2003 | Dennis Lopach | Mike Hanson | | Montana PSC Docket No. 2002.12.159, Order No. 6474a - Legality of Conditions and Approaches to Dealing with Subsidiary Finance Issues and other Conditions in Order |
| 132 | ACP | Document | 8/22/2002 | | Atlantic Richfield Company, Attn: David L. Bell, Esq. | | Proposed Asset Transfer by NorthWestern Energy LLC (f/k/a The Montana Power LLC) to NorthWestern Corp. |
| 133 | ACP/AWP | Document | 7/2/2002 | | | Knapp, Thomas (NOR); Marson, Michael (NOR); Irving, Euclid; Voytek, Michael | NWE Legal Department Issues, Potential Goals |
| 134 | ACP/AWP | Document | 6/4/2001 | Jacobsen, Eric; Young, Michael | | Patricia, Charles | Financing of Montana Megawatts I |
| 135 | ACP | Document | 6/6/2001 | Kline, Scott (Paul Hastings) | | | Draft Transfer Agreement between MPC and NOR containing comments |
| 136 | ACP | Document | 3/8/2002 | Magie, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through February 2002 |
| 137 | ACP | Document | 5/21/2002 | Magie, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through May 2002 |
| 138 | ACP | Document | 6/5/2002 | Jacobsen, Eric; Hanson, Mike | Magie, Scott | Young, Michael | Project Updates through June 2002 |
| 139 | ACP | Document | 7/24/2002 | George, Jerry (Campbell, George & Strong LLP) | | | Memorandum re: Liability Assessment - Milltown Dam Facility |
| 140 | ACP/AWP | Document | 12/10/2002 | Young, Michael | Graves, Lee | lwilliams@elmic.com; lgraves@elmic.com; lwilliams@elmic.com | Draft letter to McGrath re: Milltown Dam and Going Flat Transaction |
| 141 | ACP | Document | 12/11/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elmic.com; lgraves@elmic.com | Revised Draft Letter to McGrath |
| 142 | ACP | E-mail and attachment | 9/20/2002 | Orme, Klopp | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | Whitesel, Kurt | RE: Noon Draft |
| 143 | ACP | E-mail and attachment | 10/15/2002 | Orme, Klopp | Schrum, Roger; Jacobsen, Eric; Kline, Scott | Smook, Karen | RE: Exchange Offer Extension Press Release |
| 144 | ACP | E-mail and attachment | 10/16/2002 | Lopach, Dennis | Young, Michael; Knapp, Tom; Corcoran, Patrick R | Schrum, Roger; Hanson, Mike | Montana PSC Letter re Restructuring |
| 145 | ACP | E-mail and attachment | 10/16/2002 | Young, Michael | Lopach, Dennis | Knapp, Tom; Corcoran, Patrick R.; Hanson, Mike; Schrum, Roger | Montana PSC Letter re Restructuring |
| 146 | ACP | E-mail and attachment | 10/18/2002 | Gerrard, Nicole | Schrum, Roger | | Going-Flat Press Release Draft |
| 147 | ACP | E-mail | 10/22/2002 | Knapp, Tom | Schrum, Roger | | FW: Flat Closing Press Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 148 | ACP | E-mail and attachments | 10/25/2002 | Tribble, Kimberly S. (assistant to Michael Voytek) | Jacobsen, Eric; Orme, Kipp; Walsh, Richard P.; Dietrich, Alan; Marion, Michael P.; Lopach, Dennis; Asay, John P (Pat); Reardon, Pat; Ng, Emilie; Schrum, Roger; donna.header@northwestern.com; Michael; Thompson, Mark; mike.newman@northwestern.com; Whitesell, Kurt; Nolander, Jan; VanCamp, John; Kovash, Keith K; truffatto@crowleylaw.com; mdyre@crowleylaw.com; Irving, Euclid A.; Knapp, Tom; Patricia; Jennifer L.; Schaftenberg, William P.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Balyeat, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Cookson, Evie; Gibau-Heyman, Sharyn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altorelli, John J.; Smrukwitz, Jennifer; Showalter, Patricia | | NorthWestern/Restructuring of NorthWestern Energy attaching Time-Responsibility checklist by Michael Voytek |
| 149 | ACP | E-mail | 11/4/2002 | Orme, Kipp | Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Schrum, Roger; Whitesell, Kurt; Neiman, Michael L.; Ng, Emilie; Gjoraas, Travis | Voytek, Michael; Levin, Janice E. Voytek | FW: 3rd Q letter from the CFO soliciting comments |
| 150 | ACP | E-mail and attachment | 11/5/2002 | Kline, Scott C. | Schrum, Roger | Zuppone, Michael; Pollack, Thomas R.; Tyras, Jonathan C.; Saks, Scott R. | Third Quarter 2002 Earnings Release Draft containing comments by Scott Kline |
| 151 | ACP | E-mail and attachment | 11/12/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp | | Draft Going Flat Release |
| 152 | ACP | E-mail and attachment | 11/13/2002 | Kline, Scott C. | Schrum, Roger; Orme, Kipp | | RE: Going Flat Draft Release |
| 153 | ACP | E-mail and attachments | 11/12/2002 | Gerrard, Nicole | Orme, Kipp | | RE: Going flat press release |
| 154 | ACP | E-mail and attachment | 11/15/2002 | Gerrard, Nicole | Schrum, Roger; Smook, Karen | | FW: FERC Order Approving Application |
| 155 | ACP | E-mail and attachment | 11/15/2002 | Schrum, Roger | Schrum, Roger | | RE: Draft Going Flat Filing |
| 156 | ACP | E-mail and attachment | 11/15/2002 | Schrum, Roger | | | RE: Draft Going Flat Filing |
| 157 | ACP | E-mail and attachment | 11/16/2002 | Schrum, Roger; Smook, Karen | Jacobsen, Eric; Smook, Karen; Dietrich, Alan; Schrum, Roger; Kline, Scott C. | | FW: Draft NorthWestern 10-Q |
| 158 | ACP | E-mail and attachment | 11/16/2002 | Tyras, Jonathan C. | Smook, Karen; Schrum, Roger; Lydic, Tammy | | FW: Draft NorthWestern 10-Q |
| 159 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 160 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 161 | ACP | E-mail and attachment | 11/18/2002 | Jacobsen, Eric | Schrum, Roger | | Flat Release containing Eric Jacobsen comments |
| 162 | ACP | E-mail | 11/18/2002 | Jacobsen, Eric | Schrum, Roger; Hanson, Mike; Orme, Kipp | | RE: Flat Release |
| 163 | ACP | E-mail | 11/18/2002 | Hanson, Mike | Jacobsen, Eric; Schrum, Roger; Orme, Kipp | | FW: Revised 10Q |
| 164 | ACP | E-mail and attachment | 11/18/2002 | Tyras, Jonathan C. | Schrum, Roger; Lydic, Tammy; Griese, Deborah | Whitesell, Kurt | RE: Press Release Draft |
| 165 | ACP | E-mail and attachment | 11/19/2002 | Rapkoch, Claudia | Knapp, Tom; Lopach, Dennis; Schrum, Roger | | |
| | ACP | E-mail and attachment | 11/19/2002 | Knapp, Tom | Rapkoch, Claudia; Lopach, Dennis; Schrum, Roger | | Northwestern Corporation completes reorganization |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 166 | ACP | E-mail and attachment | 11/20/2002 | Lee C. Graves | Schrum, Roger | Young, Michael; Todd Williams; Lopach, Dennis | FW: Current Draft |
| 167 | ACP | E-mail | 11/20/2002 | Knapp, Tom | Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Monaghan, David A; Lopach, Dennis; william.greene@leonard.com; Stan Kaleczyc; Ken Beatty; Leo Berry; Patinza, Charles | Going Flat |
| 168 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | thomaspollock@paulhastings.com; Euclid A. Irving; James McCarrick; omisachs@paulhastings.com; Michael Voytek; nicolegerrard@paulhastings.com; Schrum, Roger | Harris, Joel; Kline, Scott C. | FW: Going Flat |
| 169 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Monaghan, David A; Lopach, Dennis; william.greene@leonard.com; stan@bdh.com; ken@bdh.com; leo@bdh.com; | Re: Going Flat (NOR 160675-160676) |
| 170 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | Schrum, Roger | Kline, Scott C; | RE: Going Flat |
| 171 | ACP | E-mail | 12/8/2002 | Jacobsen, Eric | Thomas R. Pollock | Hyland, Richard; | PR Release |
| 172 | ACP | E-mail and attachment | 12/11/2002 | Kline, Scott C. | Schrum, Roger; Jacobsen, Eric | Pollock, Thomas R.; | Draft press release on lowered projections |
| 173 | ACP | E-mail and attachment | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike (CEO); Charters, John; Newell, Daniel; thomaspollock@paulhastings.com; spidechek@deloitte.com; | scottklew@paulhastings.com Fontrasti, Barbara | Confidential Drafts Fourth Quarter Update Releases Noon–12/12 |
| 174 | ACP | E-mail | 2/6/2003 | Pollock, Thomas R. | Schrum, Roger; Drook, Gary; Jacobsen, Eric; Orme, Kipp; | | |
| 175 | ACP | E-mail and attachment | 2/10/2003 | Tyras, Jonathan C. | Schrum, Roger; Lydic, Tammy | Pollock, Thomas R. | RE: Final Draft Dividend Release (NOR 265143; NOR 275785) |
| 176 | ACP | E-mail and attachment | 1/14/2002 | Nieman, Michael L | Schwartz, Melissa C. | Orme, Kipp; Jacobsen, Eric; Cordoy, Kevin; Buss, Jolynn; Whitesel, Kurt; Monaghan, David A. | NOR 8-K filed 02.10.03 |
| 177 | ACP | E-mail and attachment | 2/9/2002 | Orme, Kipp | Schweitzer, William F.; Tyras, Jonathan C.; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; mike.neiman@northwestern.com; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L; Buss, Jolynn; Evans, Liz; craig.l.arends@us.andersen.com | Orme, Kipp; Jacobsen, Eric; Young, Michael | RE: Schedules |
| 178 | ACP | E-mail and attachment | 3/7/2002 | Buss, Jolynn | erlcdavis@paulhastings.com | Whitesel, Kurt | RE: NorthWestern Offering Circular |
| 179 | ACP | E-mail and attachment | 3/9/2002 | Buss, Jolynn | Orme, Kipp; Jacobsen, Eric; Young, Michael | Whitesel, Kurt; Orme, Kipp | Competition & Business Risks section of MD&A |
| 180 | ACP | E-mail and attachments | 3/9/2002 | Orme, Kipp | Nieman, Michael L.; Whitesel, Kurt; Buss, Jolynn | Jacobsen, Eric; Schrum, Roger | FW: NorthWestern Revised MD&A Section |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 181 | ACP | E-mail and attachment | 3/12/2002 | Buus, Joynn | Kline, Scott C.; Whitesel, Kurt; Nieman, Michael L.; Jacobsen, Eric; Craig Arends | | Joynn's MD&A Edits |
| 182 | ACP | E-mail | 3/20/2002 | Kline, Scott C. | Buus, Joynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 183 | ACP | E-mail and attachment | 3/21/2002 | Buus, Joynn | Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dietrich, Alan; Craig; Dave Olson | | Form 10-K Draft |
| 184 | ACP | E-mail and attachment | 3/21/2002 | Buus, Joynn | Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Dietrich, Alan; Craig Olson | | FW: NOR 10-K exhibit list (NOR 131455) |
| 185 | ACP | E-mail | 3/26/2002 | Buus, Joynn | Buus, Joynn; Whitesel, Kurt | Dietrich, Alan; Whitesel, Kurt; Young, Michael; Jacobsen, Eric | RE: NOR 10-K Question discussing PHJW comments |
| 186 | ACP | E-mail | 4/1/2002 | Nolander, Jan | Orme, Kipp | | FW: Northwestern Corporation 10-K405 Proof Files |
| 187 | ACP | E-mail and attachment | 5/8/2002 | Buus, Joynn | Buus, Joynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt; Steve Polacek | | NW 10-Q Draft |
| 188 | ACP | E-mail and attachment | 5/8/2002 | Jacobsen, Eric | Buus, Joynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Polacek | Thomas R. Pollock; Scott R. Saks | RE: NW 10-Q Draft |
| 189 | ACP | E-mail and attachments | 5/9/2002 | Jacobsen, Eric | Buus, Joynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt | | FW: Northwestern 10-Q Draft |
| 190 | ACP | E-mail and attachment | 5/10/2002 | Orme, Kipp | Orme, Kipp; Whitesel, Kurt; Jacobsen, Eric; Steve Polacek; Craig Arends; Dawn Dexter; Nieman, Michael L. | | RE: NW 10-Q Draft |
| 191 | ACP | E-mail and attachment | 5/10/2002 | Orme, Kipp | Steve Polacek; Craig Arends; Dawn Dexter; Steve Kubes; Nieman, Michael L. | | RE: PHJW 10-Q Review Comments Revised 10-Q Draft (NOR 187057-187058) |
| 192 | ACP | E-mail and attachment | 5/10/2002 | Jacobsen, Eric | Buus, Joynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt | | FW: Northwestern 10-Q Draft |
| 193 | ACP | E-mail and attachment | 5/10/2002 | Buus, Joynn | Whitesel, Kurt; Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Saks, Scott; Craig Arends; Dawn Dexter; Steve Kubes; Steve Polacek | | NW 10-Q Draft |
| 194 | ACP | E-mail and attachment | 5/10/2002 | Buus, Joynn | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Kubes; Nieman, Michael L. | | New 10-Q Draft (MT edit) (CF wording change) |
| 195 | ACP | E-mail and attachment | 5/10/2002 | Buus, Joynn | Steve Kubes; Dawn Dexter; Whitesel, Kurt; Craig Arends | | Matrix & Edited Financial Statement Worksheets |
| 196 | ACP | E-mail and attachment | 5/13/2002 | Buus, Joynn | Steve Kubes; Dawn Dexter; Craig Arends; Whitesel, Kurt; Kubes; Jacobsen, Eric; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt; Saks, Scott; Kline, Scott | | 5/13/02 Northwestern 10-Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 197 | ACP | E-mail and attachment | 5/13/2002 | Buus, Joylynn | Steve Polacek; Craig Arends; Dawn Dexter; Whitesel, Kurt; Kjne, Scott; Jacobsen, Eric; Nieman, Michael L. | | NW 10-Q Draft |
| 198 | ACP | E-mail and attachments | 5/17/2002 | Jacobsen, Eric | Buus, Joylynn; Monaghan, David A; Nieman, Michael L; Orme, Kipp; Whitesel, Kurt | | Draft of Montana Power LLC 10-Q containing PHJW comments |
| 199 | | | 5/17/2002 | Veisco, Elaine A | Monaghan, David A.; Whitesel, Kurt; Nieman, Michael L; Buus, Joylynn; Kvool, Ernest J.; Hotten, Scott; brody.wilson@us.pwcglobal.com; Jacobsen, Eric; Senechal, Ellen M.; Corcoran, Patrick R.; Hatley, John D.; Mills, Roger; Irving, Don | Kjne, Kipp; Whitesel, Kurt; Jjanhunen, Joseph S | Second draft of NorthWestern Energy 10-Q |
| 200 | ACP | E-mail and attachment | 5/24/2002 | Jacobsen, Eric | Veisco, Elaine A.; Monaghan, David A | Thomas R. Pollock; Michael Zuppone | RE: Second draft of NorthWestern Energy 10-Q |
| 201 | ACP | E-mail | 5/28/2002 | Hyland, Richard | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern Corporation Form S-4 |
| 202 | ACP | E-mail and attachment | 6/12/2002 | Orme, Kipp | Nieman, Michael L.; Whitesel, Kurt | | FW: Financing plans soliciting comments from Eric Jacobsen |
| 203 | ACP | E-mail | 6/12/2002 | Nieman, Michael L | Buus, Joylynn | Whitesel, Kurt | FW: FW: item 701 - RE: SEC Comment #54 reflecting comments by Scott Kjne |
| 204 | ACP | E-mail and attachment | 6/28/2002 | Nieman, Michael L | Olson, David; Dexter, Dawn | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Monaghan, David A.; Buus, Joylynn | Draft pro forma income statements for updated S-4 |
| 205 | ACP | E-mail and attachment | 6/5/2002 | Buus, Joylynn | Kjne, Scott | Whitesel, Kurt; Norton, Dale; Nieman, Michael L | Revised MD&A for NorthWestern |
| 206 | ACP | E-mail | 6/7/2002 | Orme, Kipp | Hyland, Richard | Whitesel, Kurt; Jacobsen, Eric | RE: S-4 Status |
| 207 | ACP | E-mail and attachment | 6/12/2002 | Saperides, Linda | Nieman, Michael L.; Whitesel, Kurt; Orme, Kipp; Olson, David; Saks, Scott | Buus, Joylynn; Jacobsen, Eric; Smook, Karen | Financial Statements |
| 208 | ACP | E-mail | 6/25/2002 | Saks, Scott R. | Saks, Scott R.; Whitesel, Kurt; Olson, David | | RE: NorthWestern Anderson Assurances Letter |
| 209 | ACP | E-mail and attachment | 7/9/2002 | Buus, Joylynn | Tyras, Jonathan C.; Whitesel, Kurt; Nieman, Michael L.; Olson, David; Arends, Craig | Saks, Scott R.; Hotte, Kiara L. | RE: NorthWestern Anderson Assurances Letter |
| 210 | ACP | E-mail and attachment | 7/17/2002 | Orme, Kipp | Orme, Kipp; Saks, Scott R.; Zuppone, Michael | Pollock, Thomas R.; Kjne, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Monaghan, David A | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 211 | ACP | E-mail and attachment | 7/17/2002 | Saks, Scott R. | Jacobsen, Eric@northwestern.com | Kipp.orme@northwestern.com | NorthWestern Energy LLC |
| 212 | ACP | E-mail and attachment | 7/31/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Wythe, Paul; Whitesel, Kurt | Rausch, Dan; nswwidler@vealaw.com | Draft 5 NOR/ONO Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 213 | ACP | E-mail and attachments | 8/7/2002 | Jon Tyras | dick.hyland@northwestern.com; barbara.fornasi@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; david.monaghan@northwestern.com; joylyn.buss@nor thwestern.com; karen.smock@northwestern.com; spokiock@deloitte.com; davidson@deloitte.com; jcolton@deloitte.com; svickman@deloitte.com; cihoffman@deloitte.com; bhare@deloitte.com; carenos@deloitte.com; thomaspolock@paulhastings.com; michaelzappone@paulhastings.com; williamschwitter@paulhastings.com; jonfyras@paulhastings.com; scottsaks@paulhastings.com; charliespatrizia@paulhastings.com; kevinconboy@paulhastings.com | | Northwestern S-4 |
| 214 | ACP | E-mail | 8/7/2002 | Nieman, Michael L. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | RE: Northwestern S-4 |
| 215 | ACP | E-mail | 8/7/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt | | RE: Northwestern S-4 |
| 216 | ACP | E-mail and attachments | 8/8/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com; barbara.fornasi@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; david.monaghan@northwestern.com; joylyn.buss@northwestern.com; karen.smock@northwestern.com; spokiock@deloitte.com; davidson@deloitte.com; jcolton@deloitte.com; svickman@deloitte.com; cihoffman@deloitte.com; bhare; thomaspolock@paulhastings.com; michaelzappone@paulhastings.com; williamschwitter@paulhastings.com; jonfyras@paulhastings.com; scottsaks@paulhastings.com; charliespatrizia@paulhastings.com; kevinconboy@paulhastings.com | | Northwestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 217 | ACP | E-mail and attachments | 8/9/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com<br>barbara.fornash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.neiman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buss@northwestern.com<br>karen.smook@northwestern.com<br>spollacek@deloitte.com<br>dkolson@deloitte.com<br>jcorton@deloitte.com<br>svickman@deloitte.com<br>chloffman@deloitte.com<br>breare@deloitte.com<br>carends@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzapone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsaks@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincordoy@paulhastings.com | | Northwestern S-4 containing comments from Jon Tyras |
| 218 | ACP | E-mail and attachment | 8/9/2002 | Buss, Joylynn | Craig Arends; Steve Pollock; marmueller@deloitte.com; Jacobsen, Eric; Tyras, Jonl Saks, Scott; Kline, Scott | Norton, Dale; Whitesel, Kurt; Orme, Kipp; Neiman, Michael L. | NW 10-Q Draft |
| 219 | ACP | E-mail and attachment | 8/9/2002 | Buss, Joylynn | Craig Arends; Steve Pollock ; marmueller@deloitte.com; jontyras@paulhastings.com; scottsaks@paulhastings.com; scottkine@paulhastings.com; Jacobsen, Eric kklewer@kpmg.com | Whitesel, Kurt; Norton, Dale Orme, Kipp; Neiman, Michael L | NW 10-Q Draft (Edited) |
| 220 | ACP | E-mail and attachments | 8/10/2002 | Fornash, Barbara | Dietrich, Alan; Whitesel, Kurt; Neiman, Michael L.; Young, Michael | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; thomaspollock@paulhastings.com; Dewey, Irene; Smook, Karen; bsmith@gklawfirm.com; Randen, Paula | Meetings for NOR 10Q filing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 221 | ACP | E-mail and attachments | 8/10/2002 | Tyras, Jonathan C. | dick.hylland@northwestern.com<br>barbara.tomasi@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buss@northwestern.com<br>karen.smook@northwestern.com<br>spolacek@deloitte.com<br>davidson@deloitte.com<br>jcolton@deloitte.com<br>svxfxmann@deloitte.com<br>cfxoffman@deloitte.com<br>bfxare@deloitte.com<br>carends@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsales@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevinconroy@paulhastings.com | | Northwestern Form S-4 containing comments from Jon Tyras |
| 222 | ACP | E-mail and attachment | 8/11/2002 | Whitesel, Kurt | kipp.orme@northwestern.com<br>mike.nieman@northwestern.com<br>kurt.whitesel@northwestern.com<br>spolacek@deloitte.com<br>davidson@deloitte.com<br>carends@deloitte.com | | FW: NOR 100 reflecting Scott Kane's comments |
| 223 | ACP | E-mail and attachment | 8/12/2002 | Sales, Scott R. | Norton, Dale | Tyras, Jonathan C. | NorthWestern SEC Response Memo |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 224 | ACP | E-mail and attachments | 8/12/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com; barbara.fornash@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.neimar@northwestern.com; david.monaghan@northwestern.com; jorlyn.buss@northwestern.com; karen.smook@northwestern.com; spoliacek@deloitte.com; daolson@deloitte.com; jcorton@deloitte.com; svickmann@deloitte.com; cihofmann@deloitte.com; carsends@deloitte.com; bhare@deloitte.com; thomaspollock@paulhastings.com; michaelzuppone@paulhastings.com; williamschwitter@paulhastings.com; jontyras@paulhastings.com; scottsaks@paulhastings.com; charlespatrica@paulhastings.com; kevincordoy@paulhastings.com | | Northwestern Form S-4 |
| 225 | ACP | E-mail and attachment | 8/12/2002 | Fornash, Barbara | thomaspollock@paulhastings.com; Smook, Karen | Whitesel, Kurt | Responses to Northwestern 10-Q Due Diligence Checklist(v4). |
| 226 | ACP | E-mail and attachment | 8/13/2002 | Norton, Dale | Kendall G. Klewer; Whitesel, Kurt | | FW: NOR 100 reflecting comments by Scott Kline |
| 227 | ACP | E-mail attachment | 8/13/2002 | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Fornash, Barbara; Smook, Karen | Pollock, Tom | Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 228 | ACP | E-mail | 8/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Neiman, Mike; Hoffman, Cliff; Pollock, Steve; Olson, David; Arends, Craig; | RE: Responses to NOR 10-Q Due Diligence Checklist(v5)/RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 229 | ACP | E-mail and attachments | 8/13/2002 | Saks, Scott R. | Orme, Kipp; Whitesel, Kurt; Saks, Scott; Tyras, Jon | Tyras, Jonathan C.; Pollock, Thomas R. | Northwestern SEC Response Memo |
| 230 | ACP | E-mail | 8/13/2002 | Pollock, Steven L. | Orme, Kipp; Whitesel, Kurt; Saks, Scott; Tyras, Jon | Hoffman, Cliff | FW: SEC comment letter |
| 231 | ACP | E-mail and attachments | 8/13/2002 | Tyras, Jonathan C. | Hyland, Richard; Fornash, Barbara; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Neiman, Mike; Monaghan, David; Buss, JoyLynn; Smook, Karen; Olson, David; Corton, J; Vickman, S; Hoffman, Cliff; Hare, B; Pollock, Tom; Zuppone, Michael; Schwitter, William; Tyras, Jon; Saks, Scott; Patricia, Charles; Cordoy, Kevin; Randen, Paula | Scottklaine@us.pwcglobal.com; scott.horton@us.pwcglobal.com | Northwestern Form S-4 |
| 232 | ACP | E-mail and attachments | 8/13/2002 | Norton, Dale | Kendall G. Klewer | Whitesel, Kurt | FW: Northwestern Form S-4 reflecting comments from Scott Kline |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 233 | ACP | E-mail and attachments | 8/14/2002 | Norton, Dale | Orme, Kipp; Jacobsen, Eric; Klenner, Kendall; Kline, Scott; Saks, Scott; Arends, Craig; Polacek, Steven | Whitesel, Kurt | FW: Northwestern Corporation 10-Q Proof Files |
| 234 | ACP | E-mail and attachments | 8/14/2002 | Tyras, Jonathan C. | Kurt Whitesel; Nieman, Michael; Kline, Scott; Norton, Dale; NYCGal@merrillcorp.com | Robert Lawrence | Northwestern Corporation 10-Q Proof Files |
| 235 | ACP | E-mail and attachment | 8/14/2002 | Orme, Kipp | Whitesel, Kurt; Nieman, Michael L.; Newell, Daniel | | FW: Memorandum re: Class B Common Stock of Blue Dot Services Inc. and ExpaNets, Inc. |
| 236 | ACP/AWP | Attachment | 8/15/2002 | | | | Northwestern S-4 draft containing PH/W comments |
| 237 | ACP | E-mail and attachments | 8/15/2002 | Gerrard, Nicole | Knott, Ernie; Orme, Kipp; Whitesel, Kurt | Smook, Karen; Randen, Paula | Documents for signature |
| 238 | ACP | E-mail | 8/15/2002 | Gjoraas, Travis | Nieman, Michael L.; Tyras, Jon; Saks, Scott; Arends, Craig | Orme, Kipp; Whitesel, Kurt | Open items on S-4 and Comment Letter from 8/15/02 Call |
| 239 | ACP | E-mail | 8/16/2002 | Tyras, Jonathan C. | Nieman, Michael; Whitesel, Kurt; Gjoraas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Saks, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Polacek, Steve; Olson, David; Hoffman, Cliff | | Northwestern S-4 draft |
| 240 | ACP | E-mail and attachments | 8/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whitesel, Kurt; Gjoraas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Saks, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Polacek, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of Northwestern S-4 (clean and marked up versions) |
| 241 | | E-mail and attachments | 8/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whitesel, Kurt; Gjoraas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Saks, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Polacek, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of Northwestern S-4 (clean and marked up versions) |
| 242 | ACP | E-mail | 8/16/2002 | Whitesel, Kurt | Tyras, Jonathan C. | | FW: Files for S-4 Update |
| 243 | ACP | E-mail | 8/16/2002 | Hoffman, Cliff | Whitesel, Kurt | Whitesel, Kurt; Tyras, Jon; Polacek, Steven L. | RE: being responsive to sec comment 9 |
| 244 | ACP | E-mail | 8/23/2002 | Orme, Kipp | Assy, John P (Pat); Dietrich, Alan; Jacobsen, Eric; Konrath, Keith K; Logsdon, Dennis; Nieman, Michael P..; Nieman, Michael L.; Nolander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P..; Whitesel, Kurt; Young, Michael | Hanson, Mike | FW: being responsive to sec comment 9 e-mails sent to Jon Tyras |
| 245 | ACP | E-mail and attachments | | Knapp, Tom | | | Time and Responsibility Checklist for Going Flat Closing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 256 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Sials, Scott; Kline, Scott | | NorthWestern March 31, 2002 Form 10-Q/A |
| 255 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Hoffman, Cliff; Pollock, Steve; Arends, Craig | Orme, Kipp; Whitesel, Kurt | Amended Form 10-K and Forms 10-Q |
| 254 | ACP | E-mail and attachments | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Sials, Scott R.; Kline, Scott C. | | NorthWestern June 30, 2002 Form 10-Q/A |
| 253 | ACP | E-mail and attachment | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Sials, Scott R.; Kline, Scott C. | | NOR June 30, 2002 Form 10-Q |
| 252 | ACP | E-mail and attachment | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Sials, Scott R.; Kline, Scott C. | | NOR 10-K/A draft |
| 251 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Sials, Scott R.; Kline, Scott C. | | NOR Form 10-K/A draft |
| 250 | ACP | E-mail and attachment | 9/9/2002 | Orme, Kipp | Tyras, Jonathan C. | Whitesel, Kurt; Nieman, Michael L.; Jacobsen, Eric | RE: Northwestern S-4 - Amendment No. 3 |
| 249 | ACP | E-mail and attachment | 9/3/2002 | Whitesel, Kurt | | | FW: NOR financial statements reflecting comments from Jon Tyras |
| 248 | ACP | E-mail and attachment | 8/30/2002 | Randen, Paula | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Pollock, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sials, Scott; Kline, Scott | | Revised drafts of Northwestern response letter |
| 247 | ACP | E-mail and attachments | 8/30/2002 | Orme, Kipp | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Pollock, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sials, Scott; Kline, Scott | | Revised drafts of Northwestern response letter and various amendments to form S-4 |
| 246 | ACP | E-mail and attachments | 8/29/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sials, Scott; Kline, Scott | | Northwestern S-4 Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 257 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR March 31, 2002 Form 10-Q/A |
| 258 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR 10-K/A circle up |
| 259 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NOR Form 10-K/A |
| 260 | ACP | E-mail | 9/10/2002 | Orme, Kipp | Tyras, Jonathan C.; Orme, Kipp | Monaghan, David A.; Whitesel, Kurt | FW: Montana acquisition purchase price allocation |
| 261 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Whitesel, Kurt; Tyras, Jonathan C.; Orme, Kipp | Hoffman, Cliff; Pollock, Steve; Arends, Craig | RE: March 31, 2002 financial statements |
| 262 | ACP | E-mail and attachments | 9/14/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott; Arends, Craig; Pollock, Steven; Hoffman, Cliff | Hoffman, Cliff; Pollock, Steven L. | NOR December 31, 2001 Form 10-K/A |
| 263 | ACP | E-mail and attachments | 9/14/2002 | Arends, Craig | Olson, David A. (US - Minneapolis) | Kurt.whitesel@northwestern.com | FW: NOR December 31, 2001 Form 10-K/A reflecting comments from Jon Tyras (redacted and produced at NOR1 46791-46792) |
| 264 | ACP | E-mail and attachments | 9/16/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | Hoffman, Cliff; Pollock, Steve; Arends, Craig | NOR 10-Q/A for March 31, 2002 |
| 265 | ACP | E-mail | 9/18/2002 | Pollock, Steven L. | Hare, Brett; Arends, Craig | | RE: NOR 10-Q/A for March 31, 2002 |
| 266 | ACP | E-mail | 9/18/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Pollock, Steven; Arends, Craig | Pollock, Thomas R.; Patrizia, Charles A.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C.; Pellegrino, Jeffrey | Exchange Offer |
| 267 | ACP | E-mail | 9/18/2002 | Arends, Craig | Whitesel, Kurt | Hoffman, Cliff; Pollock, Steve; Arends, Craig | Form 10-Q/A for March 31, 2002 |
| 268 | ACP | E-mail and attachments | 9/18/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott C.; Hoffman, Cliff; Pollock, Steven; Arends, Craig | | Form 10-Q/A for March 31, 2002 |
| 269 | ACP | E-mail and attachments | 9/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott C.; Hoffman, Cliff; Pollock, Steven; Arends, Craig | Smock, Karen | NOR December 31, 2001 Form 10-K/A |
| 270 | ACP | E-mail | 9/19/2002 | Tyras, Jonathan C. | Whitesel, Kurt | Orme, Kipp; Arends, Craig; Smock, Karen; Zuppone, Michael | CornerStore language |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 271 | ACP | E-mail and attachments | 9/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott C.; Hoffman, Cliff; Pollock, Steven; Arends, Craig | Smook, Karen; Randen, Paula | Form 10-Q/A for June 30, 2002 |
| 272 | ACP | E-mail and attachment | 9/19/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric; Dewey, Irene | Wyche, Paul; Whitesel, Kurt; Kline, Scott; Ng, Emilie | Re-Audit News Release Draft |
| 273 | ACP | E-mail and attachments | 9/19/2002 | Orme, Kipp | kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; spolacek@deloitte.com; carends@deloitte.com | Lewis, Merle; Jacobsen, Eric; Hyland, Richard; Whitesel, Kurt; Pollock, Thomas R. | Audit Committee Material |
| 274 | ACP | E-mail | 9/19/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; mike.nieman@northwestern.com | Kline, Scott C. | 10-K/A and 10-Q/As |
| 275 | ACP | E-mail | 9/19/2002 | Kline, Scott C. | Zuppone, Michael; Kurt Whitesel; Kipp, Orme; Orme, Kipp; carends@deloitte.com; Zuppone, Michael; Whitesel, Kurt; Orme, Kipp; carends@deloitte.com | Tyras, Jonathan C. | NOR re-audit Form 8-K Item 5 |
| 276 | ACP | E-mail and attachment | 9/20/2002 | Tyras, Jonathan C. | carends@deloitte.com; ckuffman@deloitte.com; spolacek@deloitte.com | kurt.whitesel@northwestern.com; kipp.orme@northwestern.com; paula.randen@northwestern.com; karen.randen@northwestern.com | Reaudit financial statements |
| 277 | ACP | E-mail | 9/20/2002 | | Kline, Scott C.; Jacobsen, Eric | Tyras, Jonathan C.; Jacobsen, Eric | RE: NOR re-audit Form 8-K Item 5 |
| 278 | ACP | E-mail and attachment | 9/20/2002 | Arends, Craig | kurt.whitesel@northwestern.com | jontyras@paulhastings.com; kipp.orme@northwestern.com; Humble, Graham (AU - Perth); Hoffman, Cliff (US - Minneapolis); Pollock, Steven L. (US - Minneapolis); Ham, Brett (US - Minneapolis) | Filings |
| 279 | ACP | E-mail | 9/20/2002 | Schrum, Roger | scottkline@paulhastings.com | Orme, Kipp; Whitesel, Kurt | Noon Draft |
| 280 | ACP | E-mail and attachment | 9/20/2002 | Orme, Kipp | Arends, Craig (US - Minneapolis) | Hoffman, Cliff (US - Minneapolis); Pollock, Steven L. (US - Minneapolis); Whitesel, Kurt | RE: Filings reflecting conversation with Jon Tyras |
| 281 | ACP | E-mail and attachment | 9/24/2002 | Oen, Terri L. | chris.fonss@northwestern.com; kurt.whitesel@northwestern.com | Moresco, Scott E; Laberez, Richard J; Andreasen, Tim J | Tax Opinion for Acquisition Costs related to Montana Power |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 282 | ACP | E-mail and attachments | 9/26/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; emilie.ng@northwestern.com; travis.gionais@northwestern.com; paula.randen@northwestern.com; karen.smock@northwestern.com | Pollock, Thomas R.; Schwiller, William F.; Zuppone, Michael; Saks, Scott R.; Kien, Scott C.; Opich, Joseph P.; Patriza, Charles A.; cthoffman@deloitte.com; sgpollack@deloitte.com; cjarrold@deloitte.com; bfrank@deloitte.com; scott.holton@us.pwcglobal.com | NorthWestern prospectus supplement |
| 283 | ACP | E-mail and attachment | 9/27/2002 | Shoesmith, Thomas M. | kurt.whitesel@northwestern.com | Gerrard, Nicole | FW: NOR Memo |
| 284 | ACP | E-mail and attachment | 10/1/2002 | Gerrard, Nicole | Whitesel, Kurt | Zuppone, Michael; Shoesmith, Thomas M.; Pollock, Thomas R. | RE: Memo Re Section 3d2 Certification |
| 285 | ACP | E-mail and attachments | 10/9/2002 | Hong, Jennifer L. | Whitesel, Kurt; Dietrich, Alan; Tom Knapp; Michael P Manion; Monaghan David; Lopsch, Dennis; Young, Michael | Zuppone, Michael; Shoesmith, Thomas M.; Pollock, Thomas R. | Timeline for Compliance with Sarbanes-Oxley |
| 286 | ACP | E-mail and attachments | 10/9/2002 | Hong, Jennifer L. | | Patriza, Charles A.; Gerrard, Nicole; Kien, Scott C.; Sachs, Omni; McCarrick, James; Voytek, Michael; Irving, Euclid A. | FERC Application for Assumption of MPC Debt |
| 287 | ACP | E-mail | 10/10/2002 | Knapp, Tom | Whitesel, Kurt | Nieman, Michael L; jenniferhong@paulhastings.com | FW: FERC Application for Assumption of MPC Debt |
| 288 | ACP | E-mail and attachments | 10/10/2002 | Knapp, Tom | Staudinger, Gary V; Knapp, Tom; Manion, Michael P; Lopsch, Dennis; Corcoran, Patrick R; Whitesel, Kurt; Dietrich, Alan; Monaghan David (E-mail); Young, Michael | Patriza, Charles A.; Gerrard, Nicole; Kien, Scott C.; Sachs, Omni; McCarrick, James; Voytek, Michael; Irving, Euclid A. | FW: FERC Application for Assumption of MPC Debt |
| 289 | ACP | E-mail and attachments | 10/16/2002 | Hong, Jennifer L. | | | Revised FERC Securities Application |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 290 | ACP | E-mail and attachments | 10/18/2002 | Tribble, Kimberly (Kim) S. | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>mike.manion@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.asay@northwestern.com<br>paul.reardon@northwestern.com<br>emilie.ng@northwestern.com<br>roger.schrum@northwestern.com<br>donna.heider@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>michael.reinard@northwestern.com<br>kurt.whitesel@northwestern.com<br>jan.noslander@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>sruffatto@crowleylaw.com<br>lthompson@crowleylaw.com<br>mdyre@crowleylaw.com | Irving, Euclid A.<br>tom.knapp@northwestern.com<br>Voytek, Michael | Gong Flat Time and Responsibility Checklist |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 291 | ACP | E-mail and attachments | 10/25/2002 | Tribble, Kimberly | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>michael.marion@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.asay@northwestern.com<br>pat.reardon@northwestern.com<br>emilie.ng'el@northwestern.com<br>roger.schrum@northwestern.com<br>donna.heider@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>mike.neman@northwestern.com<br>kurt.whitesel@northwestern.com<br>jan.nolander@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>sruffatto@crowleylaw.com<br>lthomson@crowleylaw.com<br>mmyers@crowleylaw.com<br>Irving, Euxld A.<br>Patrizia, Charles A.<br>Horig, Jennifer L.<br>Schaffenberg, William P.<br>Rushton, Lisa K.<br>Crowe, Christine M.<br>McCarrick, James<br>Sachs, Omri<br>Balyeat, Douglas R.<br>Conboy, Kevin<br>Schwartz, Melissa C.<br>Coddon, Eve<br>Gibeau-Heyman, Sharyn<br>DeGrandis, Bill D.<br>Kline, Scott C.<br>Gerrard, Nicole<br>Altorelli, John J. | Voytek, Michael<br>Levin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy |
| 292 | ACP | E-mail and attachments | 10/25/2002 | Dietrich, Alan | Whitesel, Kurt<br>Coleman, Patrick | | Disclosure Policy |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 293 | ACP | E-mail and attachment | 11/4/2002 | Nieman, Michael L | Forrrash, Barbara<br>Lewis, Merle<br>Hyland, Richard<br>john.charters@expanets.com<br>Hanson, Mike (CEO)<br>Newell, Daniel<br>Jacobsen, Eric<br>Orme, Kipp<br>VanCamp, John<br>Whitesel, Kurt<br>Fresia, Rick<br>Monaghan, David A<br>Kennedy, Rob<br>Schrum, Roger<br>Gjoraas, Travis<br>Ng, Emilie | Dewey, Irene<br>torya.price@expanets.com<br>Bohrer, Corinne<br>Wilson, Nicole<br>Smook, Karen<br>Borrer, Kelly<br>Randen, Paula<br>Larkin, Emily<br>Janke, Brenna | September 2002 Management Report Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 294 | ACP | E-mail and attachment | 11/14/2002 | Showalter, Patricia | Eric R. Jacobsen (E-mail)<br>Kipp D. Orme (E-mail)<br>Richard P. Walsh (E-mail)<br>Allan D. Dietrich (E-mail)<br>Michael P. Marion (E-mail)<br>Dennis Lupzich (E-mail)<br>Pat Asay (E-mail)<br>Pat Reardon (E-mail)<br>Ernie NG (E-mail)<br>Roger Schrum (E-mail)<br>Donna Header (E-mail)<br>Michael Young (E-mail)<br>Mark Thompson (E-mail)<br>Mike Neiman (E-mail)<br>Kurt Whitesell (E-mail)<br>Jan Ndander (E-mail)<br>John Van Camp (E-mail)<br>Keith Kovash (E-mail)<br>Steve Ruffatto (E-mail)<br>Leslie Thomason (E-mail)<br>Mary Dyre (E-mail)<br>Irving, Euclid A.<br>Thomas Knapp (E-mail)<br>Patinza, Charles A.<br>Hong, Jennifer L.<br>Schattenberg, William P.<br>Rushton, Lisa K.<br>Crowe, Christine M.<br>McCarrick, James<br>Sachs, Omri<br>Balyeat, Douglas R.<br>Cordoy, Kevin<br>Schwartz, Melissa C.<br>Coddon, Eve<br>Gasur-Heyman, Sharyn<br>DeGrandis, Bill D.<br>Kline, Scott C.<br>Gerrard, Nicole<br>Altorelli, John J. | Voytek, Michael<br>Levin, Janice E. | |
| 295 | ACP | E-mail | 11/7/2002 | Orme, Kipp | Lewis, Merle<br>Hyland, Richard<br>Jacobsen, Eric<br>Schrum, Roger<br>Whitesell, Kurt<br>Nieman, Michael L.<br>Ng, Emilie<br>Gporaas, Travis | | FW: 3rdQ letter from the CFO |
| 296 | ACP | E-mail | 11/7/2002 | Schrum, Roger | Lewis, Merle<br>Hyland, Richard<br>Orme, Kipp<br>Jacobsen, Eric<br>Whitesell, Kurt<br>Nieman, Michael L. | Lydic, Tammy<br>Forness, Barbara<br>scottlane@paulhastings.com<br>jontyras@paulhastings.com | 10 p.m. Draft Third Quarter Results |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 297 | ACP | E-mail | 11/7/2002 | Griese, Deborah | Donovan, Kristine; Roark, Teri; Orme, Kipp; Kaufman, Curt; Kliewer, Kendall; Walman, Kristi; Vesco, Elaine A | Whitesel, Kurt; Jacobsen, Eric; Fressia, Rick; Kennedy, Rick; Monaghan, David A; Nieman, Michael L; jonryes@paulhastings.com; thomasrpollak@paulhastings.com | |
| 298 | ACP | E-mail | 11/8/2002 | Gerrard, Nicole | eric.jacobsen@northwestern.com | eric.jacobsen@northwestern.com; Pollock, Thomas R. | NOR - Memos to Disclosure Committee and Sub-Committees re 10-Q |
| 299 | ACP | E-mail and attachment | 11/9/2002 | | Whitesel, Kurt; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fressia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rick; Snider, Mark; Devoe, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 300 | ACP | E-mail and attachment | 11/9/2002 | Jacobsen, Eric | Randen, Paula | Whitesel, Kurt | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 301 | ACP | E-mail | 11/9/2002 | Griese, Deborah | Randen, Paula | Whitesel, Kurt | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras |
| 302 | ACP | E-mail and attachments | 11/11/2002 | Showalter, Patricia | Eric R. Jacobsen; Kipp D. Orme; Richard P. Walsh; Alan D. Dietrich; Michael P. Manion; Dennis Lopach; Pat Asay; Pat Reardon; Emilie NG; Roger Schrum; Donna Headen; Michael Young; Mark Thompson; Mike Neiman; Kurt Whitesel; Jan Nolander; John Van Camp; Keith Kovash; Steve Rufutteo; Leslie Thomsson; Mary Dyer; Irving, Euclid A.; Thomas Knapp; Patricia; Charles A.; Hong, Jennifer L.; Scharfenborg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omir; Balyeat, Douglas R.; Connoly, Kevin; Schwartz, Melissa C.; Cocoton, Eve; Gibau, Heyman, Stepm; DeGrandis, Bill D.; Kiere, Scott C.; Gerrard, Nicole; Altorelli, John J.; Shmulewitz, Jennifer | Voytek, Michael; Levin, Janice E. | Revised Time and Responsibility Checklist |
| 303 | ACP | | | | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | Kiere, Scott C. | |
| 304 | ACP | E-mail | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | Kiere, Scott C. | FW: 10-Q |
| 305 | ACP | E-mail | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; kurt.whitesel@northwestern.com | Kiere, Scott C. | FW: 10-Q - second set of comments |
| 306 | ACP | E-mail and attachment | 11/12/2002 | Nieman, Michael L | Orme, Kipp; Whitesel, Kurt; Ng, Emilie; kevinconroy@paulhastings.com | Jacobsen, Eric | CSFB - Q3 compliance draft |
| 307 | ACP | E-mail and attachments | 11/12/2002 | Smook, Karen | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | Memos and Certifications to Disclosure Committee and Sub-Co. |
| 308 | ACP | E-mail and attachments | 11/12/2002 | Kiere, Scott C. | kurt.whitesel@northwestern.com | Tyras, Jonathan C.; Paula Randen; Deb Griese | FW: NOR Third Quarter 10Q draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 309 | ACP | E-mail | 11/13/2002 | Orme, Kipp | Whitesel, Kurt | | FW: NOR Third Quarter 10Q draft reflecting comments by Eric Jacobson |
| 310 | ACP | E-mail and attachment | 11/13/2002 | Hanson, Mike (CEO) | Hanson, Mike; Monaghan, David A | Whitesel, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 311 | ACP | E-mail and attachment | 11/13/2002 | Whitesel, Mike (CEO) | | | RE: NOR Third Quarter 10Q draft |
| 312 | ACP | E-mail and attachments | 11/13/2002 | Smook, Karen | Jacobson, Eric; Orme, Kipp; Whitesel, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | V3-Memos and Certifications to Disclosure Committee and Sub-Committees |
| 313 | ACP | E-mail and attachment | 11/13/2002 | Young, Michael | Jacobson, Eric; Whitesel, Kurt; Orme, Kipp | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee Comments |
| 314 | ACP | E-mail | 11/13/2002 | Tyras, Jonathan C. | Deborah Griese (E-mail); kurt.whitesel@northwestern.com | Kline, Scott C. | 10-Q - additional comments |
| 315 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobson, Eric; Orme, Kipp; Whitesel, Kurt; thomaspollock@paulhastings.com; scottkline@paulhastings.com | Hanson, Mike (CEO); Monaghan, David A; thomaspollock@paulhastings.com; scottkline@paulhastings.com | Energy Subcommittee Revisions to NOR 10-Q |
| 316 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobson, Eric; Orme, Kipp; Whitesel, Kurt | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee - Unhedged Power Supply Contracts |
| 317 | ACP | E-mail and attachments | 11/14/2002 | Griese, Deborah | Whitesel, Kurt; Randen, Paula | | FW: Riders for 10-Q markup reflecting comments from Tom Knapp |
| 318 | ACP | E-mail and attachments | 11/14/2002 | Randen, Paula | Whitesel, Kurt; Griese, Deborah; Klewer, Kendall; scott.klein@paulhastings.com; jon.tyras@paulhastings.com; | | 10Q v8 redline & clean |
| 319 | ACP | E-mail and attachments | 11/18/2002 | McCarrick, James | Thomas Knapp; Michael Hanson; Michael Nieman; Kurt Whitesel; | Michael Kipp Orme | Receipt of Hanson letter |
| 320 | ACP | E-mail and attachments | 11/19/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com | karen.smook@northwestern.com; kurt.whitesel@northwestern.com | NorthWestern 10-Q/A |
| 321 | ACP | E-mail and attachment | 11/26/2002 | Dietrich, Alan | Whitesel, Kurt; scottkline@paulhastings.com | | FW: S-3 and FERC Authority |
| 322 | ACP | E-mail | 12/5/2002 | Dietrich, Alan | Voglante, Reggie; scottkline@paulhastings.com | Nieman, Michael L | RE: Bank Financing for Expanets; Legal Due Diligence Items |
| 323 | ACP | E-mail and attachments | 12/5/2002 | Nieman, Michael L | Nieman, Michael; Lewis, Hyland, Richard; Forrash, Barbara; Orme, Kipp; Jacobsen, Eric; Newell, Daniel; VanCamp, John; Charters, John; Hanson, Mike | Orme, Kipp; Whitesel, Kurt | RE: Revised NOR Financial Model Scenarios |
| 324 | AWP | E-mail | 12/9/2002 | Jacobsen, Eric | Whitesel, Kurt | Gjoraas, Travis; Whitesel, Kurt | RE: Follow-up on Atlas Findings |
| 325 | ACP | E-mail | 12/9/2002 | Lewis, Merle | Whitesel, Kurt | Orme, Kipp; Klewer, Kendall; Whitesel, Kurt; Ng, Ernie; Jacobsen, Eric | RE: Follow-up on Atlas Findings reflecting e-mail that was sent to Eric Jacobson soliciting legal advice |
| 325 | ACP | E-mail and attachments | 12/19/2002 | Nieman, Michael L | kevinconley@paulhastings.com; melissaschwartz@paulhastings.com | | FW: 10K-A and 3Q 10-QA |
| 326 | ACP | E-mail | 1/16/2003 | Pollock, Thomas R. | Irving, Euclid A.; | Kahn, Marguerite R. | RE: Flyfish Documents |
| 327 | ACP | E-mail | 1/16/2003 | Pollock, Thomas R. | Irving, Euclid A. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 328 | ACP | E-mail | 1/16/2003 | Pollock, Thomas R. | kurt.whitesel@northwestern.com | Irving, Euclid A.; Kahn, Marguerite R. | RE: Flyfish Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 329 | ACP | E-mail | 1/17/2003 | Irving, Euclid A. | Pollock, Thomas R.; kurt.whissel@northwestern.com | Kahn, Marguerite R. | RE: Flyfish Documents |
| 330 | ACP | E-mail | 1/17/2003 | Irving, Euclid A. | Whissel, Kurt; Pollock, Thomas R. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 331 | ACP | E-mail and attachment | 1/20/2003 | Randon, Paula | Tyras, Jonathan C.; Whissel, Kurt | Kahn, Marguerite R. | 10-K |
| 332 | ACP | E-mail and attachments | 1/21/2003 | Irving, Euclid A. | Whissel, Kurt | | RE: Flyfish Documents |
| 333 | ACP | E-mail | 1/22/2003 | Pollock, Thomas R. | Whissel, Kurt | Kahn, Marguerite R.; Irving, Euclid A. | RE: Flyfish Documents |
| 334 | ACP | E-mail | 1/22/2003 | Irving, Euclid A. | Whissel, Kurt; Pollock, Thomas R. | Kahn, Marguerite R. | FW: Flyfish Documents |
| 335 | ACP | E-mail and attachment | 1/24/2003 | Coleman, Patrick | Whissel, Kurt | | FW: Letter Of Intent |
| 336 | ACP | E-mail and attachment | 1/24/2003 | Coleman, Patrick | Whissel, Kurt | Tranden, Greg | FW: Letter Of Intent |
| 337 | ACP | E-mail and attachment | 1/24/2003 | Orme, Kipp | Whissel, Kurt; Nieman, Michael L | | FW: NORTHWESTERN - CSFB CREDIT FACILITY |
| 338 | ACP | E-mail | 1/29/2003 | Knapp, Kipp | Orme, Kipp; Whissel, Kurt | Knapp, Tom | RE: Draft Valuation Report - MPLLC |
| 339 | ACP | E-mail | 1/29/2003 | Orme, Kipp | Orme, Kipp; Whissel, Kurt | Knapp, Tom | RE: Draft Valuation Report - MPLLC (NOR 121152-121173) |
| 340 | ACP | E-mail | 1/29/2003 | D'Souza, Roston P (BearingPoint) | Whissel, Kurt | david.monaghan@northwestern.com; kipp.orme@northwestern.com; Masur, Robert J (BearingPoint); Yarlagadda, Chakradhar (BearingPoint) | Draft Valuation Report - SD Assets |
| 341 | ACP | E-mail | 1/30/2003 | Knapp, Tom | Orme, Kipp; Whissel, Kurt | Pollock, Thomas R.; Whissel, Kurt | FW: Final Valuation Reports - NorthWestern Corporation Assets |
| 342 | ACP | E-mail | 1/31/2003 | Tyras, Jonathan C. | kurt.whissel@northwestern.com | Kline, Scott C.; Pollock, Thomas R. | Revised draft of 10-K |
| 343 | ACP | E-mail and attachments | 1/31/2003 | Dietrich, Alan | jerryl@cbo.gov; bress@firstdakota.com; Cliff Hoffman; Steven Pollock; jbsmith@hamilton.net | bsmith@glawfirm.com; Orme, Kipp; Root, Becky; Jacobsen, Eric; Drook, Gary; Whissel, Kurt; thomaspollock@paulastings.com | Revised Audit Committee Charter |
| 344 | ACP | E-mail and attachment | 2/10/2003 | Dietrich, Alan | Whissel, Kurt | | RE: ESOP Collateral |
| 345 | ACP | E-mail and attachment | 2/11/2003 | Lall, Crystal | Raark, Terri; Clark, Lonnie; Monaghan, David A.; scothless@paulastings.com; Foriss, Chris | thomaspollock@paulastings.com | RE: ESOP Collateral |
| 346 | ACP | E-mail and attachments | 2/14/2003 | Lall, Crystal | deborah.griese@northwestern.com | Griese, Deborah; Kliewer, Kendall; Nieman, Michael L.; Jacobsen, Eric; Orme, Kipp; Fresia, Rick; Kennedy, Rob; Whissel, Kurt | |
| 347 | ACP | E-mail and attachments | | Tyras, Jonathan C. | | Kline, Scott C.; Pollock, Thomas R.; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whissel@northwestern.com; paula.randon@northwestern.com; karen.smock@northwestern.com; mike.nieman@northwestern.com | Markup to latest draft of 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 348 | ACP | E-mail and attachments | 2/26/2003 | Griese, Deborah | Whitesel, Kurt; Clark, Lonnie; Rourk, Teri; Waltman, Kristi; Vescio, Elaine A | Orme, Kipp; Kennedy, Rob; Fresia, Rick; Kliewer, Kendall; Laili, Crystal; Fess, Steve; jonryas@paulhastings.com;shahumberto@deloitte.com; Monaghan, David A; Schrum, Roger; Lystic, Tammy | FW: Clean and Redlined Revised Form 10-K - version 4 (022503 w/o passwords) |
| 349 | ACP | E-mail and attachments | 2/26/2003 | Smook, Karen | Whitesel, Kurt; Monaghan, David A; Hanson, Mike; | Bolter, Corrine | FW: FCC Billing and Going Flat Project |
| 350 | ACP | E-mail and attachments | 1/23/2002 | Whitesel, Kurt | lapatsch@kpmg.com | | FW: Expanets Reconsolidation Memo - Draft |
| 351 | ACP | E-mail and attachment | 2/9/2002 | Whitesel, Kurt | craig.r.arends@us.andersen.com | | RE: MPC effective date for MPC acquisition |
| 352 | ACP | E-mail | 3/27/2002 | Whitesel, Kurt | craig.r.arends@us.andersen.com | | FW: NOR 10-K Question |
| 353 | ACP | E-mail | 5/13/2002 | Whitesel, Kurt | Gentry, Tim | | Draft of Accounting Position |
| 354 | ACP | E-mail | 5/17/2002 | Whitesel, Kurt | Monaghan, David A | | FW: LLC 10Q |
| 355 | ACP | E-mail | 5/20/2002 | Whitesel, Kurt | Nieman, Michael L | Orme, Kipp; Jacobsen, Eric | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 356 | ACP | E-mail | 5/20/2002 | Whitesel, Kurt | Kline, Scott C. | | RE: Monday Conference call regarding NorthWestern Energy 10-Q |
| 357 | ACP | E-mail and attachments | 5/20/2002 | Whitesel, Kurt | Nieman, Michael L.; Monaghan, David A; Buus, Joylynn | scottkline@paulhastings.com | FW: Monday Conference call regarding NorthWestern Energy 10-Q |
| 358 | ACP | E-mail and attachments | 5/25/2002 | Whitesel, Kurt | Monaghan, David A | Jacobson, Eric; Buus, Joylynn; Nieman, Michael L.; Orme, Kipp; scottkline@paulhastings.com | RE: NorthWestern Corporation Form 10-Q - 5/19/02 draft |
| 359 | ACP | E-mail | 5/25/2002 | Whitesel, Kurt | Hyland, Richard; Jacobsen, Eric; Orme, Kipp | | RE: NorthWestern Corporation Form S-4 |
| 360 | ACP | E-mail | 5/25/2002 | Whitesel, Kurt | Nieman, Michael L.; Monaghan, David A; Buus, Joylynn; Orme, Kipp; david.a.olson@us.andersen.com; Kennedy, Rob; Fresia, Rick | Whitesel, Kurt | FW: NorthWestern Corporation Form S-4 |
| 361 | ACP | E-mail and attachments | 7/24/2002 | Whitesel, Kurt | Jacobsen, Eric; Orme, Kipp; Buus, Joylynn; Nieman, Michael L.; Orme, Kipp; scottkline@paulhastings.com | Whitesel, Kurt | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 362 | ACP | E-mail | 5/29/2002 | Whitesel, Kurt | Jacobsen, Eric; Orme, Kipp | | S-4 Draft |
| 363 | ACP | E-mail | 5/30/2002 | Whitesel, Kurt | Saks, Scott R. | | NorthWestern Energy LLC - 8K filing for change in Auditors |
| 364 | ACP | E-mail and attachment | 6/19/2002 | Whitesel, Kurt | david.a.olson@us.andersen.com | | FW: NOR 10K Questions |
| 365 | ACP | E-mail | 5/30/2002 | Whitesel, Kurt | Saks, Scott R. | | FW: Arthur Andersen Releases and other info... |
| 366 | ACP | E-mail | 8/7/2002 | Whitesel, Kurt | Young, Michael Dietrich, Alan | spblack@deloitte.com; carends@deloitte.com | FW: NorthWestern Form S-4 discussing conversations with Tom Pollock |
| 367 | ACP | E-mail and attachment | 8/7/2002 | Whitesel, Kurt | cjhoffman@deloitte.com | carends@deloitte.com | FW: NorthWestern Form S-4 discussing conversations with Tom Pollock |
| 368 | ACP | E-mail | 9/10/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Orme, Kipp | Arends, Craig (US - Minneapolis) | RE: March 31, 2002 financial statements |
| 369 | ACP | E-mail and attachments | 9/14/2002 | Whitesel, Kurt | Arends, Craig | | RE: NOR December 31, 2001 Form 10-K/A (redacted and produced at NOR 467910) reflecting comments by Jon Tyras |
| 370 | ACP | E-mail and attachments | 9/18/2002 | Whitesel, Kurt | Pollock, Steven L.; Hoffman, Cliff | BHARE@deloitte.com | FW: Form 10-Q/A for March 31, 2002 (redacted and produced at NOR 498329-498330) reflecting comments from Jon Tyras |
| 371 | ACP | E-mail | 9/19/2002 | Whitesel, Kurt | Pollock, Thomas R. | | RE: FW: Attorney Letter for D&T 2001 Result |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 372 | ACP | E-mail | 9/19/2002 | Whitesel, Kurt | Randen, Paula | Schrum, Roger | FW: FW: Attorney Letter for D&T 2001 Reaudit reflecting discussions between Kurt Whitesel and Tom Pollock |
| 373 | ACP | E-mail | 9/19/2002 | Whitesel, Kurt | Pollock, Steven L.; Hoffman, Cliff | | FW: Re-Audit News Release Draft reflecting changes by Scott Kline and Eric Jacobsen |
| 374 | ACP | E-mail and attachment | 9/20/2002 | Whitesel, Kurt | Tyras, Jonathan C. | Orme, Kipp | FW: updated Northwestern financials |
| 375 | ACP | E-mail and attachment | 9/20/2002 | scottkline@paulhastings.com | | Tyras, Jonathan C. | FW: |
| 376 | ACP | E-mail and attachment | 9/24/2002 | Whitesel, Kurt | Jacobsen, Eric | Orme, Kipp; Foriss, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 377 | ACP | E-mail | 9/26/2002 | Whitesel, Kurt | Dietrich, Alan | Randen, Paula | RE: NQR Securities Application |
| 378 | ACP | E-mail | 9/27/2002 | Whitesel, Kurt | Dietrich, Alan | | RE: NQR Securities Application |
| 379 | ACP | E-mail and attachment | 9/27/2002 | Quam (Hanson), Jana | | Griese, Deborah; Monaghan, David A | FW: NQR Securities Application referring to comments by Jenifer Hong |
| 380 | ACP | E-mail and attachment | 10/1/2002 | Lewis, Merle | | | FW: Memo Re Section 302 Certification reflecting comments by Nicole Gerrard |
| 381 | ACP | E-mail and attachments | 10/2/2002 | Lewis, Merle | | | FW: Memo Re Section 302 Certification reflecting comments by Nicole Gerrard |
| 382 | ACP | E-mail | 10/4/2002 | Foriss, Chris | | Randen, Paula | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 383 | ACP | E-mail | 10/8/2002 | Whitesel, Kurt | Dietrich, Alan; Whitesel, Kurt | | FW: Sarbanes-Oxley Section 302 Compliance |
| 384 | ACP | E-mail and attachment | 10/8/2002 | Jacobsen, Eric | | Foriss, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 385 | ACP | E-mail and attachment | 10/31/2002 | Orme, Kipp | | | FW: Disclosure Policy discussing Tom Pollock's comments |
| 386 | ACP | E-mail | 11/9/2002 | Randen, Paula | | | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 387 | ACP | E-mail | 11/9/2002 | Randen, Paula | | | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras |
| 388 | ACP | E-mail | 11/9/2002 | jontyras@paulhastings.com; thomaspollock@paulhastings.com; scottkline@paulhastings.com; scottkline@northwestern.com; Griese, Deborah; Kleiver, Kendall | Nieman, Michael L; Schrum, Roger; Randen, Paula | | 10Q Draft |
| 389 | ACP | E-mail | 11/9/2002 | Orme, Kipp; Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Dietrich, Alan; Hanson, Mike (CEO); Monaghan, David A; Young, Michael; Charles, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kenney, Rdz; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. | Shnook, Karen; Candy Boutz, Diane Dutcher; Irene Falkner; Peg Richter; Suzette Buron; Forinash, Barbara; Dewey, Irene | | NorthWestern 3rd Quarter 10Q Working Draft |
| 390 | ACP | E-mail | 11/12/2002 | Whitesel, Kurt | scottkline@paulhastings.com; Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; thomaspollock@paulhastings.com; Pollock, Steven L. | Orme, Kipp; Jacobsen, Eric; Griese, Deborah; Kleiver, Kendall; Randen, Paula; Nieman, Michael L; Schrum, Roger | Revised 10Q Draft |
| 391 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | scottkline@paulhastings.com; Pollock, Steven L. | | Revised 10Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 392 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters, John; Fressa, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msnider@ebcdaw.com; Monaghan, David A; Hanson, Mike; Young, Michael; Polacek, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan | Candy Boutz; Peg Richter; Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Bohrer, Conner; Smrcek, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forrasah, Barbara | RE: 3rd. Quarter 10Q Disclosure Review Meetings |
| 393 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Young, Michael | Hanson, Mike (CEO) | FW: NQR Third Quarter 10Q draft |
| 394 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Kline, Scott C. | | RE: NQR Third Quarter 10Q draft |
| 395 | ACP | E-mail and attachments | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters, John; Fressa, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msnider@ebcdaw.com; Monaghan, David A; Hanson, Mike (CEO); Young, Michael; Polacek, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottkline@paulhastings.com | Candy Boutz; Peg Richter; Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Bohrer, Conner; Smrcek, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forrasah, Barbara | RE: Updated 10Q filing - Redline Update |
| 396 | ACP | E-mail and attachment | 11/22/2002 | Whitesel, Kurt | Dietrich, Alan | | RE: D&T Tax Service Fees |
| 397 | ACP | E-mail | 11/22/2002 | Whitesel, Kurt | Dietrich, Alan | Jacobsen, Eric | FW: BILLING QUESTION: Equity Incentive Presentation |
| 398 | ACP | E-mail and attachments | 1/21/2003 | Whitesel, Kurt | Irving, Euclid A.; Pollock, Thomas R. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 399 | ACP | E-mail | 1/29/2003 | Whitesel, Kurt | Kline, Scott C.; Jacobsen, Eric; Orme, Kipp; Dietrich, Alan | Pollock, Thomas R. | RE: NQR - 2002 10-K timeline |
| 400 | ACP | E-mail and attachment | 2/1/2003 | Whitesel, Kurt | Flanders, Paula | | FW: Revised draft of 10-K reflecting comments from Jon Tyras |
| 401 | ACP | E-mail and attachment | 2/5/2003 | Whitesel, Kurt | Roark, Terri; Clark, Lonnie; Monaghan, David A Kline, Scott C.; Fressa, Chris | Griess, Deborah; Kliewer, Kendall; Nieman, Michael L.; Jacobsen, Eric; Orme, Kipp; Fressa, Rick; Kennedy, Rob | FW: Updated 10-K (2/4/03) |
| 402 | ACP | E-mail | 2/26/2003 | Whitesel, Kurt | Arends, Craig | Iness@firstblazeta.com; bsmith@galawfirm.com; jerry@usd.edu | FW: Clean and Redlined Revised Form 10-K - version 4 025530 w/o passwords reflecting comments from Jon Tyras |
| 403 | ACP/AWP | E-mail and attachments | 2/1/2003 | Drook, Gary | Marilyn@monroinc.com; rgdarcy@mn.rr.com | | FW: New BOD item - Executive Performance |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 404 | ACP | E-mail and attachments | 9/6/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com; barbara.forrasah@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.neman@northwestern.com; travis.gvorass@northwestern.com; karen.smock@northwestern.com; paula.random@northwestern.com; spokecok@deloitte.com; davisxm@deloitte.com; cphoffman@deloitte.com; carrands@deloitte.com; Pollock, Thomas R.; Zuppone, Michael; Schwitter, William F.; Tyras, Jonathan C.; Saks, Scott R.; Kline, Scott C.; Patrizia, Charles A.; Conboy, Kevin; Opich, Joseph P. | | Northwestern S-4 - Amendment No. 3 |
| 405 | ACP | E-mail and attachment | 9/10/2002 | Jacobsen, Eric | Schrun, Roger; Orme, Kipp; Wyche, Paul | Hyland, Richard | RE: S-4 News Release |
| 406 | ACP | E-mail and attachment | 9/19/2002 | Schrun, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Whitesel, Kurt | Re-Audit News Release Draft |
| 407 | ACP | E-mail and attachment | 9/24/2002 | Schrun, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Evans, Paul; Ng, Emilie | Draft Release |
| 408 | ACP | E-mail | 9/24/2002 | Schrun, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | scottlane@paulhastings.com; Ng, Emilie | Draft Release Text |
| 409 | ACP | E-mail and attachment | 9/27/2002 | Schrun, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Ng, Emilie; scottlane@paulhastings.com | Revised Confidential News Release Draft |
| 410 | ACP | E-mail and attachments | 9/28/2002 | Orme, Kipp | Hyland, Richard | | Fw: As printed Red for NorthWestern |
| 411 | ACP | E-mail and attachment | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters, John; Fressia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; menrder@ebcslaw.com; Monaghan, David A.; Hanson, Mike; Young, Michael; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottlane@paulhastings.com | Candy Boub; Peg Richter; Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smock, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forrasah, Barbara | Updated 10Q filing |
| 412 | ACP | E-mail and attachment | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters, John; Fressia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; menrder@ebcslaw.com; Monaghan, David A.; Hanson, Mike (CEO); Young, Michael; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan; Tyras, Jonathan C.; scottlane@paulhastings.com | Candy Boub; Peg Richter; Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smock, Karen; Wilcox, Joyce F.; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forrasah, Barbara | RE: Updated 10Q filing - Redline Update |
| 413 | ACP | E-mail and attachment | 12/8/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock (E-mail) | Orme, Kipp; Schrun, Roger | PR Release |
| 414 | ACP | E-mail and attachments | 12/11/2002 | Orme, Kipp | Charters, John | Hyland, Richard; Schrun, Roger; Jacobsen, Eric | RE: Thursday Audit Committee Meeting - Draft Press Release (NOR 184858-184869) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 415 | ACP | E-mail and attachments | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Charters, John; Newell, Daniel; thomaspollock@paulhastings.com; spolelchek@deloitte.com | scottklare@paulhastings.com; Forisath, Barbara; Noon--12/12 | Confidential Drafts Fourth Quarter Update Releases |
| 416 | ACP | E-mail and attachments | 12/13/2002 | Schrum, Roger | Hyland, Richard; Jacobsen, Eric; Orme, Kipp; thomaspollock@paulhastings.com | scottklare@paulhastings.com | Final Draft 12/13 News Release |
| 417 | ACP | E-mail and attachment | 12/13/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; VanKamp, John; Whitesel, Kurt; Hanson, Mike; Charters, John; Newell, Daniel | thomaspollock@paulhastings.com; scottklare@paulhastings.com; jontyras@paulhastings.com; spolelcheck@deloitte.com; Forisath, Barbara; Lysic, Tammy | Fourth Quarter Update News Release |
| 418 | ACP | E-mail and attachment | 1/31/2003 | Orme, Kipp | Hyland, Richard | | FW: Revised Audit Committee Charter [PHJW DRAFT] |
| 419 | ACP | E-mail and attachments | 2/14/2003 | Jacobsen, Eric | Hyland, Richard | | FW: Markup to latest draft of 10-K [PHJW DRAFT] |
| 420 | ACP | E-mail and attachment | 9/28/2001 | Schrum, Roger | Baxter, Keith; Nye, Dick; Hyland, Richard; Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Wyche, Paul; Rausch, Dan | Graham, Bob; brenda.hebenstreit@us.arthurandersen.com | Confidential Draft 5 |
| 421 | ACP | E-mail and attachment | 5/24/2002 | Tyras, Jonathan C. | Schrum, Roger | Hyland, Richard; Evans, Liz; Nieman, Michael L.; Jacobsen, Eric | FW: Draft 1stQ Forecast Release |
| 422 | ACP | E-mail | 5/30/2002 | Jacobsen, Eric | dick.Hyland@northwestern.com; barbara.forisath@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; joylynn.buus@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; karen.Smock@northwestern.com; linda.Superales@northwestern.com | Pollock, Thomas R.; Schwiter, William F.; Zuppone, Michael; Kline, Scott C.; Sales, Scott F. | NorthWestern Corporation Form S-4 (NOR 142061) |
| 423 | ACP | E-mail | 6/6/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com; barbara.forisath@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com | Schwiter, William F.; Zuppone, Michael; Pollock, Thomas R.; Sales, Scott F. | FW: Additional comment letter |
| 424 | ACP | E-mail and attachments | | Jacobsen, Eric | Hyland, Richard | | NorthWestern S-4 and 10-K and CornerStone 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 425 | ACP | E-mail and attachments | 6/12/2002 | Saks, Scott R. | dick.Hyland@northwestern.com<br>barbara.tomash@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.Nieman@northwestern.com<br>david.Moraghan@northwestern.com<br>joylynn.Buus@northwestern.com<br>david.a.olson@us.andersen.com<br>dawn.a.dexter@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Superales@northwestern.com | Schwitter, William F.;<br>Zuppone, Michael;<br>Pollock, Thomas R.;<br>Klave, Scott C.;<br>Tyras, Jonathan C.;<br>Holte, Kiara L. | NorthWestern Revised S-4 and SEC Response Letters |
| 426 | ACP | E-mail and attachments | 6/19/2002 | Bonventre, Joseph S. | dick.Hyland@paulhastings.com<br>barbara.tomash@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.Nieman@northwestern.com<br>david.Moraghan@northwestern.com<br>joylynn.Buus@northwestern.com<br>david.a.olson@us.andersen.com<br>dawn.a.dexter@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Superales@northwestern.com<br>pdonald@dljp.com<br>pmarks@dljp.com<br>carends@deloitte.com | Schwitter, William F.;<br>Zuppone, Michael;<br>Pollock, Thomas R.;<br>Saks, Scott R.;<br>Klave, Scott C.;<br>Tyras, Jonathan C. | NorthWestern S-4 and 10-K |
| 427 | ACP | E-mail and attachments | 7/3/2002 | NYC Customer Service [John Tyras] | dick.Hyland@northwestern.com<br>barbara.tomash@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.Moragan@northwestern.com<br>david.a.olson@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Superales@northwestern.com<br>carends@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottkline@paulhastings.com<br>scottsaks@paulhastings.com<br>josephbonventre@paulhastings.com<br>kiarahotte@paulhastings.com<br>charlespatricia@paulhastings.com<br>kevincooboy@paulhastings.com | | NorthWestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 428 | ACP | E-mail and attachments | 7/12/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com<br>barbara.fortnash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kpp.orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>joylynn.Bius@northwestern.com<br>david.a.olson@us.andersen.com<br>karen.Smock@northwestern.com<br>linda.Superiales@northwestern.com<br>carends@deloitte.com<br>thomaspolock@paulhastings.com<br>michaelzappone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jonlyras@paulhastings.com<br>scottkline@paulhastings.com<br>scottskas@paulhastings.com<br>kiarahote@paulhastings.com<br>charlespatricia@paulhastings.com<br>kevincondoy@paulhastings.com<br>josephkopcti@paulhastings.com<br>scott.horton@us.pwcglobal.com | | RE: NorthWestern S-4 and 10-K |
| 429 | ACP | E-mail and attachments | 7/12/2002 | NYC Customer Service [John Tyras] | dick.Hyland@northwestern.com<br>barbara.fortnash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kpp.orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.Bius@northwestern.com<br>david.a.olson@us.andersen.com<br>karen.Smock@northwestern.com<br>linda.Superiales@northwestern.com<br>carends@deloitte.com<br>Pollock, Thomas R.<br>Zuppone, Michael<br>Schwitter, William F.<br>Tyras, Jonathan C.<br>Kline, Scott C.<br>Skas, Scott R.<br>Hote, Kiara L.<br>Patricia, Charles A.<br>Condoy, Kevin<br>Opch, Joseph P.<br>scott.horton@us.pwcglobal.com | | NorthWestern S-4 and 10-K |
| 430 | ACP | E-mail and attachments | 9/19/2002 | Orme, Kipp | Dewey, Irene | Lewis, Merle<br>Jacobsen, Eric<br>Hyland, Richard<br>Whitesel, Kurt<br>Pollock, Thomas R. | Audit Committee Material |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 431 | ACP | E-mail and attachment | 9/19/2002 | Dewey, Irene | bsmith@glawfirm.com; Iness@firstdakota.com; jerry@cbco.gov; Lewis, Merle; Orme, Kipp | Jacobsen, Eric; Hyland, Richard; Whitesel, Kurt; thomaspollock4@paulhastings | NQR Audit Committee Conference Call – Friday, September 20, 2002, at 8:45 AM (CDT) |
| 432 | ACP | E-mail and attachment | 9/15/2002 | Dietrich, Alan | Lewis, Merle; Bruce I. Smith; Gary G. Drook; Jerry W. Johnson; John C. Charters; Larry F. Ness; Marilyn R. Seymann; Lewis, Merle; Randy G. Darcy; Hyland, Richard | Orme, Kipp; Jacobsen, Eric; Fornash, Barbara; irene.fellner@alfina.com; diane.dutcher@gremalls.com; suzette@moreinc.com; cboud@firstdakota.com | RE: Bond Offering/Proposed Financing Transaction |
| 433 | ACP | E-mail | 3/20/2002 | Kline, Scott C. | Buus, Joylynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dietrich, Alan | | RE: Form 10-K Draft |
| 434 | ACP | E-mail | 3/21/2002 | Buus, Joylynn | Buus, Joylynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dietrich, Alan; Buus, Joylynn; Hyland, Richard; Orme, Kipp; Young, Michael; Whitesel, Kurt; Craig Arends; Dave Olson; Dietrich, Alan | | Form 10-K Draft |
| 435 | ACP | E-mail and attachment | 3/23/2002 | Lewis, Merle | bsmith@glawfirm.com; jerry@asd.edu; iness@firstdakota.com | Dietrich, Alan | Audit Committee Report (NQR 053296-053297) |
| 436 | ACP | E-mail and attachment | 3/25/2002 | Dietrich, Alan | Hyland, Richard; Orme, Kipp; Lewis, Merle; Jacobsen, Eric; Hyland, Richard; David Olson (E-mail); John C. Charters (E-mail); Jacobsen, Eric; scottfiline@paulhastings.com; ericdavis@paulhastings.com | Fornash, Barbara; Hyland, Richard | FW: Special Audit Committee Telephonic Meeting |
| 437 | ACP | E-mail and attachment | 4/6/2002 | Schrum, Roger | Hyland, Richard; Orme, Kipp; Lewis, Merle; Jacobsen, Eric; Evans, Liz | Fornash, Barbara | Draft 1stQ Forecast Release |
| 438 | ACP | E-mail and attachment | 4/9/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric; Wynle, Paul; Evans, Liz | Fornash, Barbara | Updated 1stQ Forecast News Release |
| 439 | ACP | E-mail and attachment | 4/9/2002 | Orme, Kipp | Jacobsen, Eric | Evans, Liz | FW: Updated 1stQ Forecast News Release |
| 440 | ACP | E-mail and attachment | 4/10/2002 | Orme, Kipp | Jacobsen, Eric; Hyland, Richard; Jacobsen, Eric; Schrum, Roger | Evans, Liz; Nieman, Michael L | FW: Updated 1stQ Forecast News Release |
| 441 | ACP | E-mail and attachment | 4/10/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric; Hanson, Mike; Monaghan, David A; Charters, John; Walker, Jim; Sargen, Greg; Newell, Daniel; Kennedy, Rob; Wynle, Paul | Fornash, Barbara; Evans, Liz | April 10 Update of 1stQ Forecast Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 442 | ACP | E-mail and attachments | 4/11/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard Orme, Kipp; Jacobsen, Eric; Wyche, Paul | Fornash, Barbara | April 11 Draft 18tQ Forecast Release |
| 443 | ACP | E-mail and attachment | 4/19/2002 | Wyche, Paul | Lewis, Merle; Hyland, Richard; Orme, Kipp; Evans, Liz; Schrum, Roger; Fornash, Barbara; Jacobsen, Eric | | First quarter earnings press release |
| 444 | ACP | E-mail and attachments | 5/28/2002 | Orme, Kipp | Lewis, Merle; Hyland, Richard; Jacobsen, Eric | | Financing plans |
| 445 | ACP | E-mail and attachment | 5/28/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com eric.Jacobsen@northwestern.com kipp.Orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.Monaghan@northwestern.com joytynn.Buas@northwestern.com david.a.osborn@us.andersen.com dawn.a.dexter@us.andersen.com | Sales, Scott R. Pollock, Thomas R. Kline, Scott C. Schwieter, William F. Zuppone, Michael | Response to NOR comment letter |
| 446 | ACP | E-mail and attachments | 5/30/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com barbara.fornash@northwestern.com eric.Jacobsen@northwestern.com kipp.Orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.Monaghan@northwestern.com joytynn.Buas@northwestern.com karen.Smock@northwestern.com linda.Superales@northwestern.com | Schwieter, William F. Zuppone, Michael Pollock, Thomas R. Sales, Scott R. Kline, Scott C. | NorthWestern S-4 and 10-K |
| 447 | ACP | E-mail and attachments | 6/22/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com barbara.fornash@northwestern.com eric.Jacobsen@northwestern.com kipp.Orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.Monaghan@northwestern.com david.a.osborn@us.andersen.com david.a.osborn@us.andersen.com karen.Smock@deloitte.com linda.Superales@northwestern.com carends@deloitte.com thomas.pollock@paulhastings.com michael.zuppone@paulhastings.com williamschwitter@paulhastings.com jontyras@paulhastings.com scottkline@paulhastings.com josephdovere@paulhastings.com kuralchotte@paulhastings.com charlespatrica@paulhastings.com kevincordroy@paulhastings.com | | NorthWestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 449 | ACP | E-mail and attachments | 8/7/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com<br>barbara.tomash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buus@northwestern.com<br>karen.smook@northwestern.com<br>spolacek@deloitte.com<br>dsolson@deloitte.com<br>jcotton@deloitte.com<br>svickman@deloitte.com<br>cihoffman@deloitte.com<br>braare@deloitte.com<br>carends@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzappore@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsias@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincordoy@paulhastings.com | Northwestern S-4 | Subject |
| 448 | ACP | E-mail and attachments | 8/8/2002 | NYC Customer Service | dick.hyland@northwestern.com<br>barbara.tomash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buus@northwestern.com<br>karen.smook@northwestern.com<br>spolacek@deloitte.com<br>dsolson@deloitte.com<br>jcotton@deloitte.com<br>svickman@deloitte.com<br>cihoffman@deloitte.com<br>braare@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzappore@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsias@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincordoy@paulhastings.com | Northwestern S-4 | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 450 | ACP | E-mail and attachments | 8/9/2002 | NYC Customer Service | dick.hyliard@northwestern.com barbara.fornash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com joylm.buus@northwestern.com karen.smook@northwestern.com spolacek@deloitte.com daolson@deloitte.com jcorton@deloitte.com svickman@deloitte.com choffman@deloitte.com bhare@deloitte.com carends@deloitte.com thomaspollock@paulhastings.com michaelzuppone@paulhastings.com williamschwitter@paulhastings.com jontyras@paulhastings.com scottsass@paulhastings.com charlespatrizia@paulhastings.com kevincordroy@paulhastings.com | | Northwestern S-4 |
| 451 | ACP | E-mail and attachments | 8/9/2002 | Orme, Kipp | Hyliard, Richard Lewis, Merle | Pollock, Thomas R. Zuppone, Michael Dewey, Irene Fornash, Barbara | FW: 9 a.m. Requested Documents |
| 452 | ACP | E-mail and attachments | 8/9/2002 | Orme, Kipp | Hyliard, Richard Lewis, Merle | Pollock, Thomas R. Zuppone, Michael Dewey, Irene Fornash, Barbara | 9 a.m. Requested Documents |
| 453 | ACP | E-mail and attachment | 8/9/2002 | Schrum, Roger | Lewis, Merle Hyliard, Richard Orme, Kipp Jacobsen, Eric Wyche, Paul | | SEC Certification News Release |
| 454 | ACP | E-mail and attachments | 8/10/2002 | Fornash, Barbara | Dietrich, Alan Whitesel, Kurt Neiman, Michael L Young, Michael | Lewis, Merle Hyliard, Richard Jacobsen, Eric Orme, Kipp Dewey, Irene thomas.pollock@glawfirm.com Smook, Karen bsmith@glawfirm.com Randen, Paula | Meetings for NOR 100 filing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 455 | ACP | E-mail and attachments | 8/12/2002 | Jon Tyras | dick.hyland@northwestern.com<br>barbara.forinash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buus@northwestern.com<br>karen.smock@northwestern.com<br>spokeok@deloitte.com<br>dackson@deloitte.com<br>jcottor@deloitte.com<br>svickman@deloitte.com<br>clhoffman@deloitte.com<br>bhare@deloitte.com<br>carends@deloitte.com<br>thomas.pollock@paulhastings.com<br>michael.zuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsisas@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincordoy@paulhastings.com | | Northwestern Form S-4 |
| 456 | ACP | E-mail and attachments | 8/12/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com<br>barbara.forinash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>joylynn.buus@northwestern.com<br>karen.smock@northwestern.com<br>spokeok@deloitte.com<br>dackson@deloitte.com<br>jcottor@deloitte.com<br>svickman@deloitte.com<br>clhoffman@deloitte.com<br>bhare@deloitte.com<br>carends@deloitte.com<br>thomas.pollock@paulhastings.com<br>michael.zuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsisas@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincordoy@paulhastings.com | | Northwestern Form S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 457 | ACP | E-mail and attachments | 8/13/2002 | Jon Tyras | dick.hyland@northwestern.com<br>barbara.forhash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orne@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monagan@northwestern.com<br>joylynn.buus@northwestern.com<br>karen.smook@northwestern.com<br>spolacek@deloitte.com<br>daokson@deloitte.com<br>jcorton@deloitte.com<br>svickman@deloitte.com<br>crkoffman@deloitte.com<br>bkarr@deloitte.com<br>carones@deloitte.com<br>thomaspolocks@paulhastings.com<br>michaelzupponne@paulhastings.com<br>williamschwriter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsaks@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincontboy@paulhastings.com<br>Paula.randen@paulhastings.com | Scotfilevi@paulhastings.com<br>scott.holton@us.pwcglobal.com | Northwestern Form S-4 |
| 458 | ACP | E-mail and attachment | 8/14/2002 | Jacobsen, Eric | Wyche, Paul<br>thomaspollock@paulhastings.com | Orne, Kipp<br>Lewis, Merle<br>Hyland, Richard<br>Jacobsen, Eric<br>Hyland, Richard<br>Lewis, Merle | RE: SEC certification press release |
| 459 | ACP | E-mail and attachment | 8/14/2002 | Orne, Kipp | bsmith@glawfirm.com<br>kness@firstdakota.com<br>jerlph6@aol.com<br>lionel.bassett@pepsi.com | Dewey, Irene<br>Smook, Karen<br>pricher@glawfirm.com<br>cboub@firstdakota.com<br>debbie.bassett@pepsi.com | Memorandum re. Class B Common Stock of Blue Dot Services Inc. and Expialarts, Inc. |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 460 | ACP | E-mail and attachments | 8/16/2002 | Tyras, Jonathan C. | dick.hylland@northwestern.com barbara.fonrash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com travis.gjoraas@northwestern.com karen.smock@northwestern.com paula.randen@northwestern.com spolacek@deloitte.com dackson@deloitte.com cfhoffman@deloitte.com carends@deloitte.com | Pollock, Thomas R.; Zuppone, Michael; Schwitter, William F.; Tyras, Jonathan C.; Saks, Scott R.; Kline, Scott C.; Patrizia, Charles A.; Conboy, Kevin; Opich, Joseph P. | Northwestern S-4 - Amendment No. 2 |
| 461 | ACP | E-mail | 6/1/2002 | Hylland, Richard | Jacobsen, Eric | Orme, Kipp | RE: Additional comment letter |
| 462 | ACP | E-mail | 7/27/2001 | Thaden, Rogene | Lewis, Merie; Hylland, Richard; Newell, Daniel; Jacobsen, Eric; Wyche, Paul; Walker, Jim | Orme, Kipp; Schrum, Roger; Younger, Christopher J; Young, Michael; Forrash, Barbara | 2nd Qtr Earnings Release Draft - For Comments |
| 463 | ACP | E-mail | 4/24/2000 | Alan D Dietrich | Eric Jacobsen; Kipp Orme | | Audit Committee Questions - Cornerstone Quarterly Review |
| 464 | ACP | E-mail | 12/23/2002 | Jacobsen, Eric | Orme, Kipp; Hylland, Richard; Nieman, Michael L | eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kipp.orme@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Tyras, Jonathan C. | RE: Board Materials (Strictly Confidential) (NOR 482791) |
| 465 | ACP | E-mail | 1/21/2002 | JohnAltorelli@paulhastings.com | craig.t.arends@us.andersen.com; Altorelli, John J. | eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kipp.orme@northwestern.com; dawn.a.dexter@us.andersen.com | RE: CornerStone significance test conclusion |
| 466 | ACP | E-mail | 1/21/2002 | Altorelli, John J. | craig.t.arends@us.andersen.com; dawn.a.dexter@us.andersen.com | eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kipp.orme@northwestern.com; dawn.a.dexter@us.andersen.com | RE: CornerStone significance test conclusion |
| 467 | ACP | E-mail | 1/22/2002 | Altorelli, John J. | craig.t.arends@us.andersen.com; Altorelli, John J. | eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kipp.orme@northwestern.com; dawn.a.dexter@us.andersen.com | RE: CornerStone significance test conclusion |
| 468 | ACP | E-mail | 1/31/2001 | Jacobsen, Eric | Wyche, Paul | Hanson, Mike (CEO); Anderson Bachman, Susan | SB 243 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 469 | ACP | E-mail | 3/5/2001 | Patrizia, Charles A. | Voytek, Michael Irving, Euclid A. | eric.jacobsen@northwestern.com susan.anderson_bachman@northwestern.com | NOR(x)Flyfish -- MTP revised draft proxy. |
| 470 | ACP | E-mail | 11/20/2002 | Jacobsen, Eric | Knapp, Tom Thomas (Tom) R. Pollock (E-mail) | Orme, Kipp | Going Flat |
| 471 | ACP | E-mail and attachment | 3/9/2001 | Jacobsen, Eric | | Jacobsen, Eric; Orme, Kipp; Hanson, James McCarrick, omisas@paulahastings.com; thomaspollock@paulahastings.com; James McCarrick, omisas@paulahastings.com; Michael Voytek; nicolegerrard@paulahastings.com; Schrum, Roger; Patrizia, Charles | MPC Meeting |
| 472 | ACP | E-mail | 11/9/2002 | Knapp, Tom | Magie, Scott; Jacobsen, Eric; Coulomb, Lionel; Young, Michael | Hanson, Mike (CEO) | RE: OF Mitigation Plan |
| 473 | ACP | E-mail | 12/28/2001 | Thompson, Mark | Hanson, Mike (CEO) | Hanson, Mike (CEO) | RE: OF Mitigation Plan |
| 474 | ACP | E-mail | 12/29/2001 | Coulomb, Lionel | Thompson, Mark; Magie, Scott; Jacobsen, Eric; Young, Michael | Hanson, Mike (CEO) | |
| 475 | ACP | E-mail | 3/9/2001 | | Charles Patrizia; Jamie Welch | Hanson, Mike; Hyllund, Richard; Newell, Daniel; Young, Michael; Ahmad Masud | MPC Meeting |
| 476 | ACP | E-mail | 2/8/2002 | Zuppone, Michael | Pollock, Thomas R. Irving, Euclid A. | Pollock, Thomas R. Irving, Euclid A.; Roberts, Lisa E. | FW: QUIPS Update |
| 477 | ACP | E-mail | 2/8/2002 | Pollock, Thomas R. Irving, Euclid A. | bm.atkinson@expanets.com | Jacobsen, Eric; Orme, Kipp | QUIPS Update |
| 478 | ACP | E-mail | 4/5/2002 | Dietrich, Alan | Dietrich, Alan | tim.atkinson@expanets.com | Expanets Annual Meeting |
| 479 | ACP | E-mail | 7/2/2002 | Brown, James E. | Eric Jacobsen (E-mail); eric.jacobsen@northwestern.com; kipp.orme@northwestern.com | Mark Sinder (E-mail) | FW: SEC Matters |
| 480 | ACP | E-mail | 6/12/2002 | eric.jacobsen@northwestern.com Kurt.Whitesell@northwestern.com | eric.jacobsen@northwestern.com | Zuppone, Michael; Pollock, Thomas R.; Kane, Scott C., | NorthWestern Energy LLC Reporting Obligations Memo |
| 481 | ACP | E-mail | 7/17/2002 | Saks, Scott R. | Dietrich, Alan | kipp.orme@northwestern.com | NorthWestern Energy LLC |
| 482 | ACP | E-mail | 8/29/2002 | Knapp, Tom | Knapp, Tom | Jacobsen, Eric; Orme, Kipp | FW: Natural Gas Funding Trust, 6.20%, Transition Bonds |
| 483 | ACP | E-mail | 9/11/2002 | Nielsen, Michael L; VanCamp, John | Nolander, Jan; VanCamp, John | Orme, Kipp | DRAFT LLC statements |
| 484 | ACP | E-mail | 1/11/2002 | Hanson, Mike (CEO) | Hanson, Mike (CEO); Jacobsen, Eric | lgraves@elnic.com; williams@elnic.com | RE: Summary of Milltown Meeting in Denver - October 29-30, 2002 |
| 485 | ACP | E-mail and attachments | 2/14/2003 | Brook, Gary | Jacobsen, Eric | Jacobsen, Eric | FW: New BOD Item - Executive Performance |
| 486 | ACP | E-mail | 11/9/2002 | Young, Michael | Hanson, Mike (CEO) | Hanson, Mike | Final NorthWestern FERC Subpoena Responses |
| 487 | ACP | E-mail | 11/9/2002 | Jacobsen, Eric | Orme, Kipp | Orme, Kipp | Disclosure Comm & Sarbanes Oxley |
| 488 | ACP | E-mail | | Jacobsen, Eric | Jacobsen, Eric; Hanson, Mike (CEO); Bruce Smith, Gary Drook, Hyllund, Richard, Jerry; Johnson, Larry Ness, Lewis, Merle; Marilyn Seymann; Randy Darcy | Thomas (Tom) R. Pollock (E-mail); Bouz, Diane Dutcher; Irene Fellner; Peg Richter, Suzette Buron; Forrash, Barbara; Dewey, Irene, Whitesell, Kurt | 9/30/02 10Q Sarbanes-Oxley Compliance |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 489 | ACP | E-mail and attachment | 11/9/2002 | Wheasel, Kurt | Orme, Kipp Bruce Smith; Gary Drook; Hyland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Monaghan, David A.; Young, Michael; Charters, John; Fressia, Rick; Atkinson, Mark; Tim; Newell, Daniel; Kennedy, Rob; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. | Smock, Karen; Candy Boult; Diane Dutcher; Irene Fallner; Peg Richter; Suzette Buron; Forraash, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 490 | ACP | E-mail and attachments | 11/12/2002 | Gerrard, Nicole | karen.smock@northwestern.com | Pollock, Thomas R; eric.jacobsen@northwestern.com | RE: NOR - Memos and Certifications to Disclosure Committee and Sub-Committees |
| 491 | ACP | E-mail | 11/21/2002 | Jacobsen, Eric | Jacobsen, Eric | | Disclosure Considerations |
| 492 | ACP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith; Jerry W. Johnson; Larry F. Ness | Gary G. Drook; Randy G. Darcy; Marilyn R. Seymann; Lewis, Merle; Hyland, Richard; Orme, Kipp; Thomas (Tom) R. Pollock | Audit Comm. Review of Expanets Issues (NOR 481063-481064) |
| 493 | ACP | | 12/12/2002 | Jacobsen, Eric | Charters, John; Fressia, Rick | | FW: Audit Comm. Review of Expanets Issues |
| 494 | ACP | E-mail | 12/12/2002 | Orme, Kipp | Jacobsen, Eric | | Expanets A/R Movement (NOR 481073) |
| 495 | ACP | E-mail | 3/25/1999 | Alan D Dietrich | Eric Jacobsen | | Cornerstone Audit Committee Membership |
| 496 | ACP | E-mail | 9/5/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Euclid A. Irving | Hyland, Richard | RE: FMBs |
| 497 | ACP/AWP | E-mail attachment | 9/5/2002 | Thomas (Tom) R. Pollock | Thomas (Tom) R. Pollock; Euclid A. Irving | | RE: FMBs |
| 498 | ACP | E-mail | 3/16/2001 | Patrizal, Charles A. | eric.jacobsen@northwestern.com | Buron, Suzette; Dewey, Irene; Dutcher, Diane; Fallner, Irene; Richter, Peg; Orme, Kipp | FW: Disclosure issues re Expanet business |
| 499 | ACP | E-mail | 3/16/2001 | Irving, Euclid A. | Eric R. Jacobsen (E-mail) | Buss, Joylynn | FW: Disclosure issues re Expanet business |
| 500 | ACP | E-mail | 3/27/2001 | Patrizal, Charles A. | Young, Michael; Patrizal, Charles A.; Jacobsen, Eric | | RE: SEC filings related to FlyNish Agreement and Expanets |
| 501 | ACP | E-mail and attachment | 3/27/2001 | Jacobsen, Eric | Euclid A. Irving | | FW: Revised draft |
| 502 | ACP | E-mail and attachment | 11/20/2002 | Jacobsen, Eric | Orme, Kipp | | FW: Going Flat |
| 503 | ACP | E-mail | 11/20/2002 | Schrum, Roger | | Orme, Kipp | FW: DRAFT Information Memorandum |
| 504 | ACP | E-mail and attachment | 11/21/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Jonathan (Jon) C. Tyras; Kevin Conboy | | FW: Disclosure Considerations |
| 505 | ACP | E-mail | 11/21/2002 | Jacobsen, Eric | William (Bill) F. Schreiber; Thomas (Tom) R. Pollock | | RE: D&T Letter |
| 506 | ACP | E-mail and attachments | 11/22/2002 | Jacobsen, Eric | Knapp, Tom; Orme, Kipp | thomaspollock@paulhastings.com | |
| 507 | ACP | E-mail and attachments | 11/23/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Kevin Conboy | | FW: NOR $300mm sr secured credit facility |
| 508 | ACP | E-mail and attachment | 11/27/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: NW Commitment Letter (See Notice Below) |
| 509 | ACP | E-mail and attachments | 11/27/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: Commitment Letter (See Notice Below) |
| 510 | ACP | E-mail and attachments | | Atkinson, Tim; Michael G. Taylor; Scott M. Flicker; Scott Pollock | | Charters, John; Hyland, Richard; Orme, Kipp; Fressia, Rick; Thomas (Tom) R. Pollock; Mark Weitz | Avaya Issues |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 511 | ACP | E-mail and attachments | 12/8/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | Hyland, Richard; Orme, Kipp; Sofrarin, Roger | FW: Confidential Drafts 7 p.m. 12/11 Fourth Quarter |
| 512 | ACP | E-mail | 12/12/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: Confidential Drafts A/R Movement Update Releases |
| 513 | ACP | E-mail | 12/12/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: Expansets A/R Movement |
| 514 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Pollock, Thomas R.; Patrizia, Charles; Conboy, Kevin; Orme, Kipp | Kahn, Marguerite R.; Schwartz, Melissa C.; Tyras, Jonathan C. | RE: CSFB |
| 515 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Patrizia, Charles; Pollock, Thomas R.; Conboy, Kevin; Orme, Kipp | Kahn, Marguerite R.; Schwartz, Melissa C.; Tyras, Jonathan C. | RE: CSFB |
| 516 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Conboy, Kevin; Pollock, Thomas R.; Patrizia, Charles; Orme, Kipp | Kahn, Marguerite R.; Schwartz, Melissa C.; Tyras, Jonathan C. | RE: CSFB |
| 517 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Schwartz, Melissa C.; Orme, Kipp; Dietrich, Alan; Nieman, Michael L. | Conboy, Kevin; Pollock, Thomas R.; Patrizia, Charles; Tyras, Jonathan C.; Knapp, Tom; Young, Michael | RE: CSFB CREDIT AGREEMENT - Draft Schedules |
| 518 | ACP | E-mail and attachment | 12/16/2002 | Jacobsen, Eric | Hong, Jennifer L.; Dietrich, Alan | Patrizia, Charles; Pollock, Thomas R. | RE: Revised MPSC Application |
| 519 | ACP | E-mail and attachment | 12/16/2002 | Jacobsen, Eric | Hanson, Mike (CEO) | Lipiach, Dennis; Corcoran, Patrick R.; Monaghan, David A. | FMB Application |
| 520 | ACP | E-mail and attachments | 12/16/2002 | Jacobsen, Eric | Smook, Karen | | FW: Confidential Information Memorandum |
| 521 | ACP | E-mail and attachments | 12/18/2002 | Jacobsen, Eric | Smook, Karen | | FW: Updated MPSC Application |
| 522 | ACP | E-mail | 12/18/2002 | Jacobsen, Eric | Patrizia, Charles; Conboy, Kevin | Pollock, Thomas R.; Schwartz, Melissa C. | RE: NORTHWESTERN |
| 523 | ACP | E-mail | 12/20/2002 | Jacobsen, Eric | Hanson, Mike (CEO); Hong, Jennifer L. | Lipiach, Dennis; Corcoran, Patrick R. | RE: Updated MPSC Application |
| 524 | ACP | E-mail and attachment | 12/20/2002 | Jacobsen, Eric | Hong, Jennifer L.; Dietrich, Alan; Lipiach, Dennis; Corcoran, Patrick R.; Hanson, Mike | Pollock, Thomas R.; Patrizia, Charles; Dietrich, Alan | RE: Updated MPSC Application |
| 525 | ACP | E-mail and attachment | 12/23/2002 | Jacobsen, Eric | Gregory (Greg) M. Owens | Pollock, Thomas R.; Patrizia, Charles; Kline, Scott G. | FW: Revised MPSC Application |
| 526 | ACP | E-mail and attachments | 2/3/2003 | Jacobsen, Eric | Kevin Conboy; Melissa Schwartz | Orme, Kipp | FW: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| 527 | ACP | E-mail and attachment | 2/10/2003 | Jacobsen, Eric | Orme, Kipp; Jonathan (Jon) C. Tyras | | FW: Draft of 8-K for closing |
| 528 | ACP | E-mail and attachment | 2/14/2003 | Jacobsen, Eric | Thomas (Tom) R. Pollock | Drook, Gary | Expansets |
| 529 | ACP/AWP | E-mail and attachments | 2/14/2003 | Jacobsen, Eric | Young, Michael | | FW: Markup to latest draft of 10-K |
| 530 | ACP | E-mail and attachment | 5/10/2003 | Snella, Marty | Jacobsen, Eric; Snella, Marty | Drook, Gary; Thomas (Tom) R. Pollock (E-mail); John (Jack) A. Roding (E-mail); Michael L. Zuppone (E-mail) | ATTORNEY-CLIENT COMMUNICATION RE: White Paper |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 531 | ACP | E-mail and attachments | 6/7/2002 | Young, Michael | ewhurlocker@ppiweb.com; dbkennard@ppimt.com | ptcharriapugne@ppiweb.com; jpclook@ppimt.com; Cashell, Michael R; Donaldson, Marc E; Coulomb, Lionel; Evans, Paul; michaelnoytek@paulhastings.com; Thompson, Mark | Colstrip Transmission Sale Agreement Draft |
| 532 | ACP | E-mail and attachments | 3/15/2003 | Orme, Kipp | Whitesel, Kurt; Jacobson, Eric; Root, Becky | Klewer, Kendall | RE: January 2003 Expanets DCF |
| 533 | ACP | E-mail and attachment | 4/10/2003 | Klewer, Kendall | Young, Michael; Whitesel, Kurt; Root, Becky; Craig Arends; Steve Polacek; Jacobson, Eric; scottkane@paulhastings.com; johndellagrotte@paulhastings.com; blane@gibsondunn.com; jdickey@gibsondunn.com | | NOR 9-30-02 10-Q/A draft |
| 534 | ACP | E-mail and attachments | 5/11/2003 | Zuppone, Michael | Reding, John A.; Sullivan, William F.; Barcella, E. Lawrence; Drook, Gary; Jacobson, Eric; Pollock, Thomas R.; Della Grotta, John F. | | Discussion with Anne Romero |
| 535 | ACP | E-mail | 3/8/2003 | Younger, Chris | Tyras, Jonathan C. | Jacobson, Eric; Atkinson, Tim; Drook, Gary; Charters, John | RE: Revised draft of Form 10-K |
| 536 | ACP | E-mail and attachments | 3/12/2003 | Orme, Kipp | Tyras, Jonathan C.; Kane, Scott C. | Klewer, Kendall; Whitesel, Kurt; Jacobson, Eric; Root, Becky | FW: 100A support info. |
| 537 | ACP | E-mail and attachment | 5/9/2003 | Zuppone, Michael | Pollock, Thomas R.; Jacobson, Eric; Sullivan, William F.; Barcella, E. Lawrence; Reding, John A.; Gary; Della Grotta, John F. | Pollock, Thomas R.; Rappaport, Jennifer L. | RE: NORSEC MATTERS – Agenda of Topics with SEC |
| 538 | ACP/AWP | E-mail and attachments | 4/4/2003 | Rappaport, Jennifer L. | Drook, Gary; Jacobson, Eric; Larry F. Ness; Jerry W. Johnson Ph. D.; Jennifer Jaufriet; elliotte@rf.com; Reding, John A.; Sullivan, William F. | Pollock, Thomas R.; Rappaport, Jennifer L.; Sutton, Keith M. | Confidential and Privileged–Attorney Work Product |
| 539 | ACP | E-mail | 5/6/2003 | Pollock, Thomas R. | Reding, John A.; Zuppone, Michael; Sullivan, William F. | Drook, Gary; Jacobson, Eric; Schrum, Roger; mread@gavinanderson.com; Tyras, Jonathan C.; elliotte@rf.com | May 8 8-K.doc |
| 540 | ACP | E-mail and attachments | 11/3/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hyland, Richard; Jerry Johnson; Larry Ness; Merle; Marilyn Seymann; Randy Darcy; Jacobson, Eric; Dietrich, Alan; Hanson, Mike; Meneghan, David A; Young, Michael; Charters, John; Friese, Rick; Atkinson, Rick; Tim; Newell, Daniel; Kennedy, Rod; Snider, Mark; Hoffman, Cliff; Polacek, Steven L.; Arends, Craig; Pollock, Thomas R. | Smook, Karen; Candy Boub; Diane Dutcher; Irene Fellner; Peg Feliner; Susette Bucony; Fornaah, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 541 | ACP | E-mail and attachments | 4/6/2003 | Kline, Scott C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Fresia, Rick; Clark, Lonnie; Hanson, Mike (CEO); Young, Michael; Monaghan, David A; Newell, Daniel; Kennedy, Rob; Roark, Teri; Whitesel, Kurt; Griese, Deborah; Klewer, Kendall; Foress, Chris; Dietrich, Alan; Schrum, Roger; Snella, Marty; Younger, Chris; Nieman, Michael L. | Drook, Gary; Bruce I. Smith; Larry Ness; Fresia, Rick; Clark, Lonnie; Hong, Jennifer L.; Reid, Becky; Smock, Karen; Snider, Mark; Devoe, Michael; Ng, Emilie; Vesco, Elaine A; Rauson, Dan; Kaufman, Curt; Lydic, Tammy; Pollock, Thomas R.; Della Grotta, John F.; Zuppone, Michael; Morrow, Donald L.; Reding, John A.; Rushton, Lisa K.; Patrzak, Charles; Cordony, Kevin; Feldstein, Hyder R.; Austin, Jesse; Barcella, E. Lawrence; Schwartz, Melissa C.; Polacek, Steven L.; Arends, Craig; Cotton, Jeff; Hare, Brett; Hoffman, Cliff; Tyras, Jonathan C. | April 5 Revised draft of Form 10-K |
| 542 | ACP | E-mail and attachments | 4/4/2003 | Kline, Scott C. | Jacobsen, Eric | Della Grotta, John F.; Pollock, Thomas R.; Tyras, Jonathan C. | NOR Item 14 |
| 543 | ACP | E-mail and attachments | 4/8/2003 | Knapp, Tom | carronds@deloitte.com; shumbert@deloitte.com | Whitesel, Kurt; Jacobsen, Eric | Audit Letters |
| 544 | ACP/AWP | E-mail and attachments | 4/9/2003 | Atkinson, Tim | Whitesel, Kurt; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Klewer, Kendall | Fresia, Rick; Clark, Lonnie; Charters, John; Younger, Chris; Snella, Mary | MEMORANDUM |
| 545 | ACP | E-mail attachment | 5/20/2003 | Jacobsen, Eric | | | Attorney Client Communication |
| 546 | ACP | E-mail and attachments | 2/26/2003 | Griese, Deborah | Whitesel, Kurt; Clark, Lonnie; Roark, Teri; Waltman, Kristi; Vesco, Elaine A | Orme, Kipp; Kennedy, Rob; Fresia, Rick; Klewer, Kendall; Lail, Crystal; Foss, Steve; jonlyras@paulhastings.com; Monaghan, David A.; David A. Schrum; Schrum, Roger; Lydic, Tammy | FW: Clean and Redlined Revised Form 10-K - version 4 (022563 w/o passwords) |
| 547 | ACP | E-mail and attachments | 2/28/2003 | Zuppone, Michael | Jacobsen, Eric | | FW: |
| 548 | ACP | E-mail | 2/11/2003 | Klewer, Kendall | jonlyras@paulhastings.com | | FW: |
| 549 | ACP | E-mail and attachments | 10/23/2002 | Knapp, Tom | Jacobsen, Eric | Buron, Suzette; Dewey, Irene; Dutcher, Duane; Felker, Irene; Richter, Peg; Orme, Kipp | Wed. 12-4-02 NOR BOD Meeting Postponed |
| 550 | ACP | E-mail and attachments | 12/4/2002 | Knapp, Tom | Lewis, Merie; Jacobsen, Eric; Forinash, Barbara; Bruce I. Smith; Gary G. Drook; Hyland, Richard; Jerry Johnson; Jerry W. Johnson; Larry F. Ness; Lewis, Merie; Marilyn R. Seymann; Randy Darcy; Thomas (Tom) R. Pollock | Gary G. Drook; Randy G. Darcy; Marilyn R. Seymann; Lewis, Merie; Hyland, Richard; Orme, Kipp; Thomas (Tom) R. Pollock | Board or Directors Resolution |
| 551 | ACP/AWP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith; Jerry W. Johnson; Larry F. Ness | | Audit Comm. Review of Expancerts Issues |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 552 | ACP | E-mail and attachments | 8/9/2002 | Orme, Kipp | Hyland, Richard; Lewis, Merle | Pollock, Thomas R.; Zuppone, Michael; Dewey, Irene; Fornash, Barbara | FW: 9 a.m. Requested Documents |
| 553 | ACP | E-mail and attachment | 8/10/2002 | Orme, Kipp | Hyland, Richard; Lewis, Merle; Jacobsen, Eric | Lewis, Merle; Jacobsen, Eric | FW: SEC Certification News Release |
| 554 | ACP | E-mail and attachments | 10/2/2002 | Whitesel, Kurt | Lewis, Merle | | FW: Memo Re Section 302 Certification reflecting comments from Nicole Gerrard (PH-JW memo) |
| 555 | ACP | E-mail and attachment | 11/8/2002 | Jacobsen, Eric | Dietrich, Alan | Lewis, Merle | FW: NGR - Merle's Certifications |
| 556 | ACP | E-mail | 5/25/2002 | Hyland, Richard | Lewis, Merle | | FW: NorthWestern Corporation Form S-4 reflecting comments from Jon Tyras (NGR draft of SEC letter) |
| 557 | ACP | E-mail and attachments | 5/29/2002 | Hyland, Richard | Orme, Kipp; Jacobsen, Eric | | FW: Response to NGR comment letter [John Tyras] |
| 558 | ACP | E-mail and attachment | 9/18/2002 | Orme, Kipp | Hyland, Richard; Lewis, Merle; Schrun, Roger; Wythe, Paul | | FW: Exchange Offer [John Tyras email] |
| 559 | ACP | E-mail and attachments | 11/19/2002 | Orme, Kipp | Lewis, Merle | Dewey, Irene | FW: NorthWestern 10-Q/A [John Tyras edits on 10Q] |
| 560 | ACP | E-mail and attachments | 8/14/2002 | Orme, Kipp | Whitesel, Kurt; Nieman, Michael L; Newell, Daniel | | FW: Memorandum re: Class B Common Stock of Blue Dot Services Inc. and ExpaNets, Inc. [PH-JW comments] |
| 561 | ACP | E-mail and attachment | 2/10/2000 | Alan D Dietrich | Eric Jacobsen; Kipp Orme; Daniel K Newell | | Re: Audit Comm Minutes |
| 562 | ACP | E-mail | 8/7/2001 | craig.r.arends@us.andersen.com | scottsaks@paulhastings.com | | Re: Rule 3-05 |
| 563 | ACP | E-mail | 2/9/2002 | Orme, Kipp | Saks, Scott R. | Schwieter, William F.; Tyras, Jonathan C.; david.a.dexter@us.andersen.com; mike.neiman@northwestern.com; dawn.a.olson@us.andersen.com; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L; Buss, Joylyn; Evans, Liz; Monaghan, David A; craig.r.arends@us.andersen.com | RE: NorthWestern Offering Circular (NGR 185816-185820) |
| 564 | ACP | E-mail | 7/9/2002 | Buss, Joylyn | Tyras, Jonathan C.; Whitesel, Kurt; Nieman, Michael L; david.a.olson@us.andersen.com; carens@deloitte.com | Saks, Scott R.; Holte, Kiara L. | Open S-4 items |
| 565 | ACP | E-mail | 7/11/2002 | david.a.olson@us.andersen.com | ScottSaks@paulhastings.com; carens@deloitte.com | JonTyras@paulhastings.com; mike.neiman@deloitte.com; carens@deloitte.com; kurt.whitesel@northwestern.com | Re: SEC Comment Response Letters |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 566 | ACP | E-mail | 8/7/2002 | Nieman, Michael L | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | RE: NorthWestern S-4 (PH-LW comments) |
| 567 | ACP | E-mail | 8/30/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; Schwitter, William F.; Zuppone, Michael; Pollock, Charles A.; Saks, Scott R.; Kline, Scott C.; cthoffman@deloitte.com; carends@deloitte.com; daolson@deloitte.com; spolacek@deloitte.com; cthoffman@deloitte.com | | FW: NorthWestern Corporation |
| 568 | ACP | E-mail | 9/18/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Patricia, Charles A.; Saks, Scott R.; Kline, Scott C.; cthoffman@deloitte.com; carends@deloitte.com; daolson@deloitte.com; spolacek@deloitte.com; cthoffman@deloitte.com | | NorthWestern Form S-4 |
| 569 | ACP | E-mail | 9/6/2002 | Tyras, Jonathan C. | | Pollock, Thomas R.; Patricia, Charles A.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C.; Pellegrino, Jeffrey | Exchange Offer |
| 570 | ACP | E-mail | 1/14/2002 | Schwartz, Melissa C. | Nieman, Michael L | Orme, Kipp; Jacobsen, Eric; Corboy, Kevin | RE: Schedules |
| 571 | ACP | E-mail | 11/14/2002 | Orme, Kipp | kevincorboy@paulhastings.com | Nieman, Michael L | |
| 572 | ACP | E-mail | 12/18/2002 | Nieman, Michael L | Orme, Kipp; Reiner Boehning (E-mail) | Jacobsen, Eric; kevincorboy@paulhastings.com | RE: Pro formas and compliance calculations for Closing |
| 573 | ACP | E-mail | 12/23/2002 | Jacobsen, Eric | Orme, Kipp; kevincorboy@paulhastings.com | Nieman, Michael L | RE: NorthWestern: Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) (email.zip from PH-LW) |
| 574 | ACP | E-mail | 12/19/2002 | Nieman, Michael L | kevincorboy@paulhastings.com; melissaschwartz@paulhastings.com | | FW: FW: NW 2002 - Form of Compliance Certificate (See Notice Below) |
| 575 | ACP | E-mail and attachment | 2/27/2003 | Nieman, Michael L | Berger, James E. [Paul Hastings atty] | | RE: NOR Investment in Expanets |
| 576 | ACP | E-mail and attachment | 3/12/2002 | Kline, Scott C. | Michael Young; (oylynn.buss@northwestern.com); Orme, Kipp; Jacobsen, Eric; Nieman, Michael L | Pollock, Thomas R.; Davis, G. Eric | NorthWestern 10-K and Proxy |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 577 | ACP | E-mail | 3/20/2002 | Kline, Scott C. | Buss, Joylynn; Hylland, Richard; Jacobsen, Eric Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 578 | ACP | E-mail and attachment | 4/22/2002 | Dietrich, Alan | Charles Patricia (E-mail) | Jacobsen, Eric Orme, Kipp | FW: NW Application for Securities Approval -- 2002_v2.DOC |
| 579 | ACP | E-mail and attachment | 5/6/2002 | Jacobsen, Eric | Buss, Joylynn, Orme, Kipp; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Pollock | Thomas (Tom) R. Pollock; Scott R. Saks | RE: NW 10-Q Draft |
| 580 | ACP | E-mail and attachments | 5/10/2002 | Saks, Scott R. | Kipp.orme@northwestern.com joylynn.buss@northwestern.com | Pollock, Thomas R. | NorthWestern 10-Q |
| 581 | ACP | E-mail | 5/20/2002 | Kline, Scott C. | Whitesel, Kurt; Monaghan, David A | Jacobsen, Eric; Buss, Joylynn; Nieman, Michael L; Orme, Kipp; Whitesel, Kurt | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 582 | ACP | E-mail | 5/25/2002 | Whitesel, Kurt | Nieman, Michael L; Monaghan, David A; Buss, Joylynn; david.a.olson@us.andersen.com; Kennedy, Rob; Fresia, Rick | Orme, Kipp; Whitesel, Kurt | FW: NorthWestern Corporation Form S-4 |
| 583 | ACP | E-mail | 5/31/2002 | Kline, Scott C. | Saks, Scott R.; kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; Kurt.Whitesel@northwestern.com; mike.nieman@northwestern.com; david.a.dexter@us.andersen.com; dawn.a.dexter@us.andersen.com | Pollock, Thomas R.; Schwiter, William F.; Zuppone, Michael; Tyras, Jonathan C. | RE: NorthWestern -- Response to SEC |
| 584 | ACP | E-mail and attachments | 6/12/2002 | Saks, Scott R. | dick.hylland@northwestern.com barbara.tonkash@northwestern.com eric.Jacobsen@northwestern.com Kipp.Orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.Monaghan@northwestern.com joylynn.Buss@northwestern.com david.a.olson@us.andersen.com dawn.a.dexter@us.andersen.com karen.smook@northwestern.com linda.Superiales@northwestern.com | Schwiter, William F. Zuppone, Michael Pollock, Thomas R. Kline, Scott C. Tyras, Jonathan C. Holte, Kiara L. | NorthWestern Revised S-4 and SEC Response Letters |
| 585 | ACP | E-mail and attachment | 7/9/2002 | Dietrich, Alan | Jacobsen, Eric Orme, Kipp | | FW: 10K/A for NorthWestern Energy |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 586 | ACP | E-mail and attachments | 7/12/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com, barbara.fornash@northwestern.com, eric.jacobsen@northwestern.com, kgp.orme@northwestern.com, kurt.whitesel@northwestern.com, mike.nieman@northwestern.com, david.monoghan@northwestern.com, joylynn.Buss@northwestern.com, david.a.olson@us.andersen.com, karen.Smook@northwestern.com, linda.Suporales@northwestern.com, carends@deloitte.com | Pollock, Thomas R.; Zuppone, Michael; Schletter, William F.; Tyras, Jonathan C.; Kline, Scott C.; Saks, Scott R.; Hotte, Kiara L.; Patrizia, Charles A.; Conboy, Kevin; Opech, Joseph P.; scott.holton@us.pwcglobal.com | RE: NorthWestern S-4 and 10-K |
| 587 | ACP | E-mail | 7/16/2002 | Hanson, Mike (CEO) | Orme, Kgp | | FW: Millown Registration Statement Disclosure reflecting comments by Michael Young |
| 588 | ACP | E-mail | 7/17/2002 | Orme, Kgp | Orme, Kgp, Saks, Scott R., Zuppone, Michael | Pollock, Thomas R.; Kline, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L; Monaghan, David A | RE: NorthWestern LLC Reporting Obligations Memo |
| 589 | ACP | E-mail and attachments | 7/17/2002 | Saks, Scott R. | eric.jacobsen@northwestern.com, Kurt.Whitesel@northwestern.com, merle.lewis@northwestern.com | kgp.orme@northwestern.com | NorthWestern Energy LLC |
| 590 | ACP | E-mail | 8/8/2002 | Saks, Scott R. | merle.lewis@northwestern.com | Zuppone, Michael | MaxPac 8.0 Normal template |
| 591 | ACP | E-mail and attachment | 8/8/2002 | Pollock, Thomas R. | kgp.orme@northwestern.com | Tyras, Jonathan C. | FW: NorthWestern Combined Meeting Agenda (8/13/02) |
| 592 | ACP | E-mail | 8/9/2002 | Pollock, Thomas R. | kgp.orme@northwestern.com | Tyras, Jonathan C. | NorthWestern SEC Response Memo |
| 593 | ACP | E-mail and attachments | 8/12/2002 | Saks, Scott R. | kgp.orme@northwestern.com, eric.jacobsen@northwestern.com, kurt.whitesel@northwestern.com, mike.nieman@northwestern.com, chdtman@deloitte.com, spokicak@deloitte.com, cfhdfman@deloitte.com, daolson@deloitte.com, carends@deloitte.com | Tyras, Jonathan C.; Pollock, Thomas R. | NorthWestern SEC Response Memo |
| 594 | ACP | E-mail | 8/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kgp; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L; Monaghan, David A; Fornash, Barbara | RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 595 | ACP | E-mail and attachment | 8/14/2002 | Jacobsen, Eric | Wyche, Paul, thomaspollock@paulhastings.com | Orme, Kgp; Lewis, Merle; Hyland, Richard | RE: SEC certification press release |
| 596 | ACP | E-mail and attachment | 8/16/2002 | Gjoraas, Travis | Nieman, Michael L.; Jonathan (Jon) C. Tyras; Scott R. Saks; Craig R. Arends | | All Other Revenue Breakdown |