| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 597 | ACP | E-mail and attachments | 8/16/2002 | Gerrard, Nicole | kastind@nyssb.com; mor@cavalicapital.com; craulf@gibsondunn.com; tharf@gibsondunn.com; jjlayne@gibsondunn.com; jmckinoryrl@gibsondunn.com; aac@cappellocorp.com; jg@cappellocorp.com; rd@cappellocorp.com | Kpp.orme@northwestern.com; eric.jacobsen@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Tyras, Jonathan C. | NOR - Securities Purchase Agreement |
| 598 | ACP | E-mail and attachments | 8/19/2002 | Kastin, David M. | thomaspollock@northwestern.com; Gerrard, Nicole; tharf@gibsondunn.com; Rob Deutschman; Kpp.orme@northwestern.com | mor@cavalicapital.com; Cohen, Eric L.; Azaley, Sharon | NOR |
| 599 | ACP | E-mail and attachments | 8/30/2002 | Colt, Kathy | eric.jacobsen@northwestern.com; Kpp.orme@northwestern.com | Irving, Euclid A.; Pollock, Thomas R.; Voytek, Michael; Saks, Scott R.; Tyras, Jonathan C.; Schwartz, Melissa C. | Going Flat "Under the Credit Agreement" |
| 600 | ACP/AWP | E-mail and Attachment | 8/30/2002 | Schram, Roger | Orme, Kpp; Jacobsen, Eric; Wypne, Paul | scottkline@paulhastings.com | S-4 News Release |
| 601 | ACP | E-mail | 9/8/2002 | Pollock, Thomas R. | eric.jacobsen@northwestern.com; Kpp.orme@northwestern.com | Cohen, Eric L. | Fw: Nor202 Certification |
| 602 | ACP | E-mail and attachment | 9/9/2002 | Tyras, Jonathan C. | Kpp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR Form 10-K/A |
| 603 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Kpp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR 10-K/A circle up |
| 604 | ACP | E-mail and attachment | 9/10/2002 | | Forrash, Barbara | Hyland, Richard; Orme, Kpp | |
| 605 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Kpp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Schwitter, William F.; Zuppone, Michael; Pollock, Thomas R.; Saks, Scott R.; Kline, Scott C. | | NorthWestern March 31, 2002 Form 10-Q/A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 606 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwieter, William F.; Zappone, Michael; Saks, Scott C.; Kline, Scott C. | | NQR June 30, 2002 Form 10-Q/A |
| 607 | ACP | E-mail and attachment | 9/10/2002 | Schwieter, William F. | kipp.orme@northwestern.com; kipp.orme@northwestern.com | Tyras, Jonathan C. | Revised SEC Transmittal Letter |
| 608 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com | | Final response letter |
| 609 | ACP | E-mail and attachment | 9/10/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp; Wythe, Paul | scottkline@paulhastings.com; Hyland, Richard | RE: S-4 News Release (includes PH-UW language) |
| 610 | ACP | E-mail | 9/12/2002 | Schrum, Roger | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Wythe, Paul | scottkline@paulhastings.com | Updated Draft of S-4 News Release (requests comments from PH-UW) |
| 611 | ACP | E-mail and attachments | 9/14/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwieter, William F.; Zappone, Michael; Saks, Scott R.; Kline, Scott C.; carerds@deloitte.com; spolacek@deloitte.com | cdhoffman@deloitte.com | NQR December 31, 2001 Form 10-K/A [marked up by PH-UW] |
| 612 | ACP | E-mail | 9/16/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwieter, William F.; Zappone, Michael; Saks, Scott R.; Kline, Scott C. | cdhoffman@deloitte.com; spolacek@deloitte.com; carerds@deloitte.com | Form 10-Q/A for March 31, 2002 [PH-UW edits] |
| 613 | ACP | E-mail | 9/18/2002 | Tyras, Jonathan C. | | Pollock, Thomas R.; Patrizia, Charles A.; Schwieter, William F.; Zappone, Michael; Saks, Scott R.; Kline, Scott C.; Pelegrino, Jeffrey | Exchange Offer |
| 614 | ACP | E-mail and attachment | 9/18/2002 | Schrum, Roger | | Wythe, Paul | Draft Re-Audit Release [PH-UW comments requested] |
| 615 | ACP | E-mail and attachment | 9/19/2002 | Schrum, Roger | Orme, Kipp; Jacobsen, Eric; Wythe, Paul | scottkline@paulhastings.com | Revised Re-Audit Release [PH-UW comments requested] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 616 | ACP | E-mail and attachments | 9/19/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott C.; Kline, Scott C.; clhoffman@deloitte.com; spolacek@deloitte.com; carends@deloitte.com | | Form 10-Q/A for March 31, 2002 |
| | | | 9/19/2002 | Kipp Orme | karen.smook@northwestern.com; paula.randen@northwestern.com | | Form 10-Q/A for March 31, 2002 |
| 617 | ACP | E-mail | 9/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Whitesel, Kurt; Pollock, Steve; Arends, Craig | Kline, Scott C.; Nieman, Mike | 10-K/A and 10-Q/As |
| 618 | ACP | E-mail | 9/19/2002 | Schrum, Roger | Orme, Kipp; Jacobsen, Eric | Ng, Emiko; Wyche, Paul; Kline, Scott | Confidential Draft [PHLW comments] |
| 619 | ACP | E-mail | 9/19/2002 | Kline, Scott C. | Zuppone, Michael; Whitesel, Kurt; Orme, Kipp; Arends, Craig | Tyras, Jonathan C. | NOR re-audit Form 8-K Item 5 |
| 620 | ACP | E-mail and attachment | 9/20/2002 | Bonventre, Joseph S. | Kipp Orme | Kline, Scott C.; Tyras, Jonathan C. | D&T Form 8-K |
| 621 | ACP | E-mail and attachment | 9/20/2002 | Tyras, Jonathan C. | Arends, Craig; Hoffman, Cliff; Pollock, Steve | Whitesel, Kurt; Orme, Kipp; Randen, Paula; Smook, Karen | Reaudit financial statements |
| 622 | ACP | E-mail and attachment | 9/20/2002 | Tyras, Jonathan C. | Eric Jacobsen; Kipp; Orme; Patrizia; Charles A.; Pollock, Thomas R.; Alan Dietrich | Tyras, Jonathan C.; Bonventre, Joseph S.; FW; UA (See Notice Below) | |
| 623 | ACP | E-mail | 9/20/2002 | Schrum, Roger | Kline, Scott | Orme, Kipp; Whitesel, Kurt | Noon Draft |
| 624 | ACP | E-mail and attachment | 9/21/2002 | Tyras, Jonathan C. | Orme, Kipp | Zuppone, Michael; Kline, Scott C. | Amendment No. 1 to the Deloitte 8-K financials |
| 625 | ACP | E-mail and attachment | 9/27/2002 | Schrum, Roger | Orme, Kipp | | Draft Confidential News Release [comments by PHLW] |
| 626 | ACP | E-mail and attachment | 10/2/2002 | Orme, Kipp | Lewis, Merle | Orme, Kipp; Jacobsen, Eric | Sarbanes-Oxley Section 302 Compliance [prepared by PHLW] |
| 627 | ACP | E-mail and attachment | 10/8/2002 | Whitesel, Kurt | Orme, Kipp; Jacobsen, Eric | Pollock, Thomas R.; Eroni, Uche | Refinanced Term Sheet |
| 628 | ACP | E-mail and attachment | 10/8/2002 | Conboy, Kevin | Jacobsen, Eric; Orme, Kipp | | |
| 629 | ACP | E-mail and attachments | 10/13/2002 | Eroneti, Uche | Jacobsen, Eric; Orme, Kipp; Evans, Paul | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Draft Commitment Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 630 | ACP | E-mail and attachments | 10/16/2002 | Eronini, Uche | Jacobsen, Eric; Orme, Kipp; Evans, Paul | Conboy, Kevin; Pollock, Thomas R.; Patricia, Charles A.; Irving, Euclid A. | Northwestern Corporation - Revised Commitment Documents |
| 631 | ACP | E-mail and attachment | 10/17/2002 | Eronini, Uche | Jacobsen, Eric; Orme, Kipp; cthompson@bear.com | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Commitment Documents |
| 632 | ACP | E-mail and attachments | 10/18/2002 | S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Mike; Lopach, Dennis; Assy, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Neiman, Mike; Whitesel, Kurt; Nolander, Jan; Van Camp, John; Kovash, Keith; Ruffato, Steve; Thompson, Leslie; Dyre, Mary | Irving, Euclid A.; Knapp, Tom; Voytek, Michael | Revised Time and Responsibility Checklist |
| 633 | ACP | E-mail | 10/21/2002 | Schrum, Roger | nicologermrd@paulhastings.com; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | Orme, Kipp | Going Flat Draft Release |
| 634 | ACP | E-mail and attachments | 10/25/2002 | Trebbe, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Mike; Lopach, Dennis; Assy, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Neiman, Mike; Whitesel, Kurt; Nolander, Jan; Van Camp, John; Kovash, Keith; Ruffato, Steve; Thompson, Leslie; Dyre, Irving, Euclid A.; Knapp, Tom; Patrizia, Charles A.; Hong, Jennifer L.; Schaffenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Balyeat, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Coddon, Eve; Glaau-Heyman, Sharyn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Aboroti, John J.; Smulewitz, Jennifer; Showalter, Patricia | Voytek, Michael; Levin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy [attachments marked by PHJW] |
| 635 | ACP | E-mail and attachments | 10/31/2002 | Whitesel, Kurt | Orme, Kipp; Conboy, Kevin | | FW: Disclosure Policy [PHJW version] |
| 636 | ACP | E-mail and attachments | 11/5/2002 | Nieman, Michael L. | Orme, Kipp; Conboy, Kevin | Ng, Emilie | FW: 8K |
| 637 | ACP | E-mail and attachments | 11/7/2002 | Tyras, Jonathan C. | Orme, Kipp | | RE: NCR Third Quarter 10Q draft |
| 638 | ACP | E-mail and attachment | 11/12/2002 | Whitesel, Kurt | Orme, Kipp; Whitesel, Kurt; Ng, Emilie; Conboy, Kevin; Scott, Sales, Scott; Pollock, Steven | Tyras, Jonathan C.; Pollock, Thomas R.; Orme, Kipp | RE: Northwestern; Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 639 | ACP | E-mail and attachments | 11/12/2002 | Nieman, Michael L. | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; Pollock, Thomas; Kline, Scott | Orme, Kipp; Jacobsen, Eric; Griesse, Deborah; Klewer, Kendall; Randon, Paula; Nieman, Michael L.; Schrum, Roger | Revised 10Q Draft [PHJW comments] |
| 640 | ACP | E-mail and attachments | 11/13/2002 | Jacobsen, Eric | Kline, Scott C. | Tyras, Jonathan C.; Pollock, Thomas R.; Orme, Kipp | CSFB - Q3 compliance draft [Kevin Conboy comments] |
| 641 | ACP | E-mail and attachment | 11/13/2002 | Ng, Emilie | Kevin Rose | Orme, Kipp | Ratings Confirmation [attachments are PHJW drafts] |
| 642 | ACP | E-mail and attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesel, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A. | Energy Subcommittee Comments |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 643 | ACP | E-mail and attachments | 11/14/2002 | Gerrard, Nicole | Orme, Kipp | Jacobsen, Eric; Smook, Karen; Dietrich, Alan; Schrum, Roger; Kline, Scott C. | Going Flat Filing (attachments are PKJW drafts) |
| 644 | ACP | E-mail attachment | 11/18/2002 | McCarrick, James | Knapp, Thomas; Hanson, Michael; Nieman, Michael; | Irving, Euclid A.; Sachs, Omni; Voytek, Michael; Kipp Orme | Redraft of Hanson letter |
| 645 | ACP | E-mail and attachments | 11/18/2002 | Tyras, Jonathan C. | Schrum, Roger; Hanson, Mike; Orme, Kipp | | Flat Release [legal advice from Eric Jacobson] |
| 646 | ACP | E-mail and attachments | 11/19/2002 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen; Whitesel, Kurt | NorthWestern 10-Q/A |
| 647 | ACP | E-mail | 11/20/2002 | Jacobsen, Eric | Schrum, Roger | Orme, Kipp | FW: Going Flat [PKJW comments] |
| 648 | ACP | E-mail | 11/20/2002 | Pollock, Thomas R. | Orme, Kipp | Jacobsen, Eric; Knapp, Tom | RE: NorthWestern Letter |
| 649 | ACP | E-mail and attachment | 11/27/2002 | Ng, Emilie | Kipp Orme; Tom Knapp; | Irving, Euclid A.; Voytek, Michael | RE: BULLETIN: Northwestern Corp. Restructures Subsidiary NorthWestern Energy LLC |
| 650 | ACP | E-mail and attachments | 12/8/2002 | Jacobsen, Eric | Thomas R. Pollock | Hyland, Richard; Schrum, Roger | PR Release |
| 651 | ACP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith, Jerry W. Johnson, Larry F. Ness | Gary G. Drook; Randy G. Darcy; Marilyn R. Seymann; Lewis, Merle; Hyland, Richard; Orme, Kipp; Thomas R. Pollock | Audit Comm. Review of Expanets issues |
| 652 | ACP | E-mail and attachment | 12/11/2002 | Schrum, Roger | Orme, Kipp | | FW: Facsimile Transmittal Sheet (redacted and produced at NOR4810G7) |
| 653 | ACP | E-mail and attachments | 1/6/2003 | Tyras, Jonathan C. | Orme, Kipp | | Form 8-K |
| 654 | ACP | E-mail and attachment | 1/22/2003 | Conboy, Kevin | Jacobsen, Eric; Orme, Kipp; Dietrich, Alan; Lopach, Dennis; Nieman, Michael; Whitesel, Kurt; Manion, Mike; Staudinger, Gary | Kahn, Marguerite R.; Pollock, Thomas R.; Sachs, Omni; Lliman, Scott | |
| 655 | ACP | E-mail attachment | 1/27/2003 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen | 8-K for MPSC press release |
| 656 | ACP | E-mail and attachment | 1/29/2003 | Knapp, Tom | Whitesel, Kurt | Orme, Kipp | RE: Draft Valuation Report - MPLLC |
| 657 | ACP | E-mail and attachment | 2/3/2003 | Conboy, Kevin; Schwartz, Melissa | Orme, Kipp | | RE: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| 658 | ACP | E-mail and attachment | 2/4/2003 | VanCamp, John | Orme, Kipp; Jacobsen, Eric; Knapp, Tom | Nieman, Michael L | FW: LLC (discussion with Tom Knapp and Eric Jacobsen re legal implication of winding down LLC) |
| 659 | ACP | E-mail and attachments | 2/7/2003 | Jacobsen, Eric | Orme, Kipp | | Draft of 8-K for closing |
| 660 | ACP | E-mail and attachments | 2/14/2003 | Griese, Deborah | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Randen, Paula; Smook, Karen; Nieman, Mike | Kline, Scott C.; Pollock, Thomas R.; Jacobsen, Eric; Orme, Kipp | Markup to latest draft of 10-K |
| 661 | ACP | E-mail and attachments | 2/18/2003 | Tyras, Jonathan C. | Orme, Kipp | | Finalized 8-K |
| 662 | ACP | E-mail and attachments | 2/18/2003 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric | Pollock, Thomas R. | Form 8-K for press release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 663 | ACP | E-mail | 8/9/2002 | Gerrard, Nicole | Forkash, Barbara; Orme, Kipp; Jacobsen, Eric; Smook, Karen | Pollock, Thomas R. | RE: Checklist for certifications |
| 664 | ACP | E-mail and attachments | 9/20/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Scott C.; Bonventre, Joseph S.; Hoffman, Cliff; Pollock, Steven; Arends, Craig | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. [As filed Form 10-Q/A X 2 & Form 10-K/A] | FW: Northwestern Supplemental Indenture |
| 665 | ACP | E-mail | 3/12/2002 | Orme, Kipp | Orme, Kipp | | FW: Northwestern 10-Q Review Comments |
| 666 | ACP | E-mail and attachment | 12/13/2001 | Orme, Kipp | Buss, Joylynn | | RE: NorthWestern 10-Q reflecting comments from Scott Saks [PHJW comments] |
| 667 | ACP | E-mail and attachment | 5/10/2002 | Orme, Kipp | Jacobsen, Eric; Buss, Joylynn; Whitesel, Kurt | | RE: NorthWestern S-4 [redacted and produced at NOR 465874-465875] |
| 668 | ACP | E-mail | 5/10/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt | | RE: NOR Form 10-K/A |
| 669 | ACP | E-mail | 5/10/2002 | Orme, Kipp | Buss, Joylynn | Altorelli, John J.; Jacobsen, Eric; Dietrich, Alan | NOR Form 10-Q/A |
| 670 | ACP | E-mail | 8/7/2002 | Orme, Kipp | Norton, Dale | | RE: Northwestern Corporation 8-K Proof Files |
| 671 | ACP | E-mail and attachment | 8/12/2002 | Norton, Dale | Pollock, Steven L.; Hyland, Richard | Jacobsen, Eric | FW: Memorandum re. Class B Common Stock of Blue Dot Services Inc. and Expanets, Inc. [PHJW memo] |
| 672 | ACP | E-mail and attachments | 8/14/2002 | Pollock, Steven L.; Hyland, Richard | Pollock, Thomas R.; Tyras, Jonathan C. | | RE: Insert to Comment Letter [PHJW advice and drafts] |
| 673 | ACP | E-mail and attachments | 8/15/2002 | Pollock, Thomas R.; Tyras, Jonathan C. | Jacobsen, Eric | | FW: NOR Form 10-K/A circle up |
| 674 | ACP | E-mail and attachment | 9/9/2002 | Smook, Karen | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | FW: Amended Form 10-K and Forms 10-Q [attachments edited by John Tyras] |
| 675 | ACP | E-mail | 9/10/2002 | Smook, Karen | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | NOR June 30, 2002 Form 10-Q/A |
| 676 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | NOR March 31, 2002 Form 10-Q/A |
| 677 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | NOR Form 10-K/A |
| 678 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | NOR Comfort Letter |
| 679 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Pollock, Steven L.; Hoffman, Cliff; Arends, Craig | | RE: Comfort Letter |
| 680 | ACP | E-mail and attachment | 9/10/2002 | Tyras, Jonathan C. | Monaghan, David A.; Whitesel, Kurt | | FW: Montana acquisition purchase price allocation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 681 | ACP | E-mail | 9/10/2002 | Orme, Kipp | Smook, Karen | | FW: Revised SEC Transmittal Letter (redacted and produced at NOR 467909) |
| 682 | ACP | E-mail | 9/17/2002 | Orme, Kipp | Nieman, Michael L.; Ng, Emile; Gjoraas, Travis | Jacobsen, Eric | FW: NOR Pro Supp redraft (attachments marked up by PHJW) |
| 683 | ACP | E-mail and attachments | 9/18/2002 | Orme, Kipp | Smook, Karen | | FW: NorthWestern prospectus supplement (attachments marked up by PHJW) |
| 684 | ACP | E-mail and attachments | 9/18/2002 | Orme, Kipp | Larkin, Emily | | FW: NorthWestern prospectus supplement [perhaps duplicate of above, but attachments marked up by PHJW] |
| 685 | ACP | E-mail and attachment | 9/18/2002 | Orme, Kipp | Hatfield, Jay | | FW: NorthWestern Prospectus Supplement Comments (See Notice Below) |
| 686 | ACP | E-mail | 9/20/2002 | Orme, Kipp | Bonventre, Joseph S. | | RE: D&T Form 8-K |
| 687 | ACP | E-mail and attachment | 9/20/2002 | Orme, Kipp | Kline, Scott C.; Zappone, Michael; Whitesel, Kurt; Arends, Craig | Tyras, Jonathan C.; Jacobsen, Eric | RE: NOR re-audit Form 8-K Item 5 |
| 688 | ACP | E-mail | 9/20/2002 | Schrum, Roger; Kline, Scott | | Whitesel, Kurt | RE: Noon Draft |
| 689 | ACP | E-mail and attachment | 9/22/2002 | Tyras, Jonathan C. | Jacobsen, Eric | | FW: NorthWestern Corporation - Commitment Documents |
| 690 | ACP | E-mail and attachment | 10/24/2002 | Jacobsen, Eric | Jacobsen, Eric | Nieman, Michael L. | RE: NorthWestern: Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 691 | ACP | E-mail and attachment | 11/4/2002 | Orme, Kipp | Conboy, Kevin | | RE: Going Flat Draft Release |
| 692 | ACP | E-mail | 11/12/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric | | RE: Redraft of Hanson letter |
| 693 | ACP | E-mail and attachment | 11/18/2002 | Jacobsen, Eric; Pollock, Thomas R. | Lewis, Marie | | FW: NorthWestern 10-Q/A |
| 694 | ACP | E-mail and attachment | 11/19/2002 | Orme, Kipp, Jonathan Tyras | | Dewey, Irene | FW: Draft Auditor's Letter |
| 695 | ACP | E-mail | 11/19/2002 | Pollock, Thomas R. | Jacobsen, Eric | | FW: Revised (12-07-02) models |
| 696 | ACP | E-mail | 11/21/2002 | Jacobsen, Eric | Knapp, Tom | | RE: Finalized 8-K |
| 697 | ACP | E-mail | 11/25/2002 | Knapp, Tom | Nieman, Michael L. | | |
| 698 | ACP | E-mail and attachments | 12/12/2002 | Conboy, Kevin | | | FW: Confidential Drafts Fourth Quarter Update Releases |
| 699 | ACP | E-mail | 1/30/2003 | Jacobsen, Eric | Conboy, Kevin; Pollock, Thomas R. | | Noon - 12/12 |
| 700 | ACP | E-mail | 2/10/2003 | Tyras, Jonathan C. | Jacobsen, Eric | Pollock, Thomas R.; Davis, G. Eric | Appraisals |
| 701 | ACP | E-mail and attachment | 2/10/2003 | Tyras, Jonathan C. | Jacobsen, Eric; Schrum, Roger; Mike | Pollock, Thomas R.; Schwitzer, William F.; As filed From 10-Q/A x 2 & Form 10-K/A; Zappone, Michael; Saks, Scott R.; Kline, Scott C.; Bonventre, Joseph S.; Hoffman, Cliff; Pollock, Steve; Arends, Craig | RE: Draft of 8-K for closing |
| 702 | | E-mail and attachments | 9/20/2002 | Orme, Kipp | Tyras, Jonathan C.; Jacobsen, Eric; Mike | Smook, Karen | FW: Form 10-K Draft |
| 703 | ACP | E-mail and attachments | 3/12/2002 | Kline, Scott C. | Young, Michael; Buss, Joylynn; Orme, Kipp; Jacobsen, Eric; Nieman, Michael L. | Pollock, Thomas R.; Davis, G. Eric | NorthWestern 10-K and Proxy |
| 704 | ACP | E-mail | 3/20/2002 | Kline, Scott C. | Buss, Joylynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 705 | ACP | E-mail and attachment | 4/22/2002 | Dietrich, Alan | Charles, Patricia (E-mail) | Jacobsen, Eric; Orme, Kipp | FW: NW Application for Securities Approval -- 2002_v2.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 706 | ACP | E-mail and attachments | 5/10/2002 | Saks, Scott R. | kpp.orme@northwestern.com; joylynn.bass@northwestern.com | Pollock, Thomas R. | NorthWestern 10-Q |
| 707 | ACP | E-mail | 5/20/2002 | Kline, Scott C. | Whitesel, Kurt; Monaghan, David A | Jacobsen, Eric; Buss, Joylynn; Nieman, Michael L.; Orme, Kpp; Whitesel, Kurt | RE: NorthWestern Energy LLC Form 10-Q – 5/19/02 draft |
| 708 | ACP | E-mail | 5/25/2002 | Whitesel, Kurt | Nieman, Michael L.; Monaghan, David A; Buss, Joylynn; david.a.olson@us.andersen.com; Kennedy, Rob; Freitia, Rick | | FW: NorthWestern Corporation Form S-4 (redacted and produced at NOR-464895-464896) |
| 709 | ACP | E-mail | 5/31/2002 | Kline, Scott C. | Saks, Scott R.; kpp.orme@northwestern.com; eric.jacobsen@northwestern.com; Kurt.Whitesel@northwestern.com; mike.nieman@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com | Pollock, Thomas R.; Schweiter, William F.; Zuppone, Michael; Tyras, Jonathan C.; Hotte, Kiara L. | RE: NorthWestern – Response to SEC |
| 710 | ACP | E-mail and attachments | 6/12/2002 | Saks, Scott R. | dick.Hyland@northwestern.com; barbara.tornash@northwestern.com; eric.Jacobsen@northwestern.com; kpp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; Joylynn.Buss@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; karen.Smook@northwestern.com; linda.Superales@northwestern.com | Schweiter, William F.; Zuppone, Michael; Pollock, Thomas R.; Kline, Scott C.; Tyras, Jonathan C.; Hotte, Kiara L. | NorthWestern Revised S-4 and SEC Response Letters |
| 711 | ACP | E-mail and attachment | 7/9/2002 | Jacobsen, Eric; Orme, Kpp | dick.Hyland@northwestern.com; Orme, Kpp | | FW: 10K/A for NorthWestern Energy [PHLW comments] |
| 712 | ACP | E-mail and attachment | 7/12/2002 | Dietrich, Alan; Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kpp; barbara.tornash@northwestern.com; eric.Jacobsen@northwestern.com; kpp.orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.nieman@northwestern.com; david.monaghan@northwestern.com; Joylynn.Buss@northwestern.com; david.a.olson@us.andersen.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; linda.Superales@deloitte.com; carends@deloitte.com; linda.Superales@northwestern.com; Pollock, Thomas R.; Zuppone, Michael; Schwilter, William F.; Tyras, Jonathan C.; Kline, Scott C.; Saks, Scott R.; Hotte, Kiara L.; Patrizia; Charles A.; Conboy, Kevin; Opeth, Joseph P.; scott.holton@us.pwcglobal.com | | RE: NorthWestern S-4 and 10-K |
| 713 | ACP | E-mail | 7/16/2002 | Saks, Scott R. | | Pollock, Thomas R.; Kline, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Monaghan, David A | FW: Millтом Registration Statement Disclosure |
| 714 | | | 7/17/2002 | Hanson, Mike | Orme, Kpp; Saks, Scott R.; Zuppone, Michael | | RE: NorthWestern Energy LLC Reporting Obligations Memo |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 715 | ACP | E-mail | 7/17/2002 | Saks, Scott R. | Jacobsen, Eric; Whitesel, Kurt | kipp.orme@northwestern.com | NorthWestern Energy LLC [PHJW drafts] |
| 716 | ACP/AWP | Attachment | 7/17/2002 | | | | [PHJW Draft Second Supplemental Indenture] |
| 717 | ACP/AWP | Attachment | 7/17/2002 | | | | [PHJW Draft Amendment to Guarantee Agreement] |
| 718 | ACP/AWP | Attachment | 7/17/2002 | | | | [PHJW Draft-NOR Assumption of obligations under Amended and Restated Trust Agreement] |
| 719 | ACP | Attachment | 7/31/2002 | | | | Draft NOR press release |
| 720 | ACP | E-mail and attachment | 8/8/2002 | Lewis, Merle; Orme, Kipp | | Zuppone, Michael | MacPac 8.0 Normal template |
| 721 | ACP | E-mail and attachment | 8/12/2002 | Orme, Kipp; Nieman, Mike; Whitesel, Kurt; Pollock, Steven; Olson, David; Arends, Craig | | Tyras, Jonathan C. | NorthWestern SEC Response Memo |
| 722 | ACP | E-mail | 9/8/2002 | Nicole Garrard | Michael Hanson | Kline, Scott | Additional Docs for Signature, re: SEC filing |
| 723 | ACP | E-mail | 9/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Fornash, Barbara | RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 724 | ACP/AWP | E-mail and attachment | 8/13/2002 | Saks, Scott R. | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Pollock, Steven; Arends, Craig; Tyras, Jon; Saks, Scott | Orme, Kipp; Whitesel, Kurt | NorthWestern SEC Response Memo |
| 725 | ACP/AWP | E-mail and attachments | 8/16/2002 | Garrard, Nicole | Nieman, Michael L.; Tyras, Jon; Saks, Scott; Arends, Craig; Tyras, Jon; Saks, Scott | Tyras, Jonathan C.; Pollock, Thomas R. | All Other Revenue Breakdown (asks Tyras if he has any questions about attached drafts) |
| 726 | ACP | E-mail | 8/19/2002 | Kastin, David M. | kastind@rspub.com; mor@cavallocapital.com; craalt@gibsondunn.com; tratt@gibsondunn.com; jlayne@gibsondunn.com; jmoloney@gibsondunn.com; aic@cappellocorp.com; jg@cappellocorp.com; rd@cappellocorp.com; Pollock, Thomas; Gerrard, Nicole; Deutschman, Rob; Orme, Kipp; Azalay, Sharon | Orme, Kipp; Jacobsen, Eric; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Tyras, Jonathan C.; NOR | NOR - Securities Purchase Agreement |
| 727 | ACP/AWP | E-mail | 8/30/2002 | Colt, Kathy | Jacobsen, Eric; Orme, Kipp | Irving, Euclid A.; Pollock, Thomas R.; Voytek, Michael; Saks, Scott R.; Tyras, Jonathan C.; Schwartz, Melissa C. | Going Flat "Under the Credit Agreement" [PHJW drafts] |
| 728 | ACP/AWP | E-mail and attachments | 8/30/2002 | Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Wyche, Paul | Kline, Scott | S-4 News Release [PHJW drafts in attachment] |
| 729 | ACP/AWP | E-mail and Attachments | 9/6/2002 | Tyras, Jonathan C. | Hyland, Richard; Fornash, Barbara; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike; Gjoraas, Travis; Smook, Karen; Harsen, Paula; Pollock, Steven; Olson, David; Hoffman, Cliff; Pollock, Thomas R.; Zuppone, Michael; Schwitter, William F.; Tyras, Jon; Saks, Scott; Kline, Scott; Patricia, Charles A.; Condory, Kevrit, Opich, Joseph P. | | Northwestern S-4 - Amendment No. 3 |
| 730 | | | | | | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 731 | ACP/AWP | E-mail and Attachment | 9/9/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kiire, Scott C. | | NOR Form 10-K/A |
| 732 | ACP/AWP | E-mail and Attachment | 9/10/2002 | Saks, Scott R. | Schwitter, William F.; Orme, Kipp | Tyras, Jonathan C. | Revised SEC Transmittal Letter |
| 733 | ACP | E-mail | 9/10/2002 | | Orme, Kipp | | Final response letter |
| 734 | ACP/AWP | E-mail and Attachments | 9/16/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kiire, Scott C.; Hoffman, Cliff; Pollock, Steve; Arends, Craig | Hoffman, Cliff; Pollock, Steve; Arends, Craig | Form 10-Q/A for March 31, 2002 |
| 735 | ACP | E-mail | 9/18/2002 | Tyras, Jonathan C. | Orme, Kipp; Whitesel, Kurt; Pollock, Steve; Arends, Craig | Pollock, Thomas R.; Patrizia, Charles A.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kiire, Scott C.; Pellegrino, Jeffrey | Exchange Offer |
| 736 | ACP/AWP | E-mail and Attachments | 9/18/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Pollock, Steve; Arends, Craig | Smook, Karen; Randen, Paula | Form 10-Q/A for June 30, 2002 |
| 737 | ACP | E-mail | 9/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Whitesel, Kurt; Pollock, Steve; Arends, Craig | Kiire, Scott C.; Nieman, Mike | 10-K/A and 10-Q/As |
| 738 | ACP | E-mail | 9/19/2002 | Kiire, Scott C. | Zuppone, Michael; Whitesel, Kurt; Orme, Kipp; Arends, Craig | Tyras, Jonathan C. | NOR re-audit Form 8-K Item 5 |
| 739 | ACP/AWP | E-mail and Attachments | 9/20/2002 | Bonventre, Joseph S. | Orme, Kipp | Whitesel, Kurt; Orme, Kipp; Arends, Randen, Paula; Smook, Karen | Result financial statements |
| 740 | ACP/AWP | E-mail and Attachment | 9/20/2002 | Tyras, Jonathan C. | Arends, Craig; Hoffman, Cliff; Pollock, Steven | Kiire, Scott C.; Tyras, Jonathan C.; Paula, Smook, Karen | D&T Form 8-K |
| 741 | ACP | E-mail | 9/20/2002 | Kiire, Scott C. | Jacobsen, Eric; Orme, Kipp; Patrizia, Charles; Pollock, Thomas; Dietrich, Alan | Tyras, Jonathan C.; Bonventre, Joseph S. | FW: LIA (See Notice Below) |
| 742 | ACP/AWP | E-mail and Attachments | 9/21/2002 | Tyras, Jonathan C. | Zuppone, Michael; Kiire, Scott C. | | Amendment No. 1 to the Deloitte 8-K financials |
| 743 | ACP | E-mail | 9/27/2002 | Schrum, Roger | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Ng, Emilei; Kiire, Scott | Revised Confidential News Release Draft (comments by PHJW) |
| 744 | ACP/AWP | E-mail and Attachment | 10/8/2002 | Conboy, Kevin | Jacobsen, Eric; Orme, Kipp | Pollock, Thomas R.; Eroinni, Uche | Refinanced Term Sheet |
| 745 | ACP/AWP | E-mail and Attachments | 10/13/2002 | Eroinni, Uche | Jacobsen, Eric; Orme, Kipp; Evans, Paul | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Draft Commitment Documents |
| 746 | ACP/AWP | E-mail and Attachment | 10/17/2002 | Eroinni, Uche | Jacobsen, Eric; Orme, Kipp; cthompson@bear.com | Jacobsen, Eric; Pollock, Thomas R. | Northwestern Corporation - Commitment Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 747 | ACP/AWP | E-mail and Attachments | 10/18/2002 | Tribble, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Mike; Lopach, Dennis; Assay, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Michael; Neiman, John; Kovash, Keith; Nolander, Jan; VanCamp, Dyre, M | Irving, Euclid A.; Knapp, Tom; Voytek, Michael | Time and Responsibility Checklist Draft [PHJW drafts] |
| 748 | ACP | E-mail | 10/21/2002 | Schrum, Roger | Gerrard, Nicole; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | | Gong Flat Draft Release [requests PHJW changes] |
| 749 | ACP/AWP | E-mail and Attachments | 10/25/2002 and S. 10/28/2002 and S. 10/29/2002 | Tribble, Kimberly (Kim) | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Michael; Lopach, Dennis; Assay, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Neiman, Mike; Whitesell, Kurt; Nolander, Jan; Van Camp, John; Kovash, Keith; Ruffatto, Steve; Thomson, L.; Dyre, M.; Irving, Euclid A.; Knapp, Tom; Patricia; Hong, Jennifer; Scharfenberg, William; Rushton, Lisa; Crowe, Christine; McCarrick, James; Sachs, Omni; Balyeat, Douglas; Conboy, Kevin; Schwartz, Melissa C.; Coodon, Eve; Gibau-Heyman, Sharyn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altorelli, John J.; Shmulewitz, Jennifer; Showalter, Patricia | Voytek, Michael; Levin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy [PHJW drafts] |
| 750 | ACP/AWP | E-mail and Attachments | 11/4/2002 | Showalter, Patricia | Jacobsen, Eric; Orme, Kipp; Dietrich, Alan; Walsh, Richard; Marion, Michael; Lopach, Dennis; Assay, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Neiman, Mike; Whitesell, Kurt; Nolander, Jan; Van Camp, John; Kovash, Keith; Ruffatto, Steve; Thomson, Leslie; Dyre, Mary; Irving, Euclid A.; Knapp, Thomas; Patricia; Charles A.; Hong, Jennifer L.; Scharfenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omni; Balyeat, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Coodon, Eve; Gibau-Heyman, Sharyn; DeGrandis, B. III D.; Kline, Scott C.; Gerrard, Nicole; Altorelli, John J.; Shmulewitz, Jennifer | Voytek, Michael; Levin, Janice E. | [PHJW drafts] |
| 751 | ACP | E-mail and Attachment | 11/5/2002 | Neiman, Michael L | Orme, Kipp; Conboy, Kevin | Ng, Emilie | RE: NorthWestern: Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 752 | ACP | E-mail and Attachments | 11/7/2002 | Orme, Kipp | Orme, Kipp | Ng, Emilie | FW: 8K |
| 753 | ACP | E-mail and Attachments | 11/12/2002 | Whitesell, Kurt | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; Pollock, Thomas; Kline, Scott; Sales, Scott; Pollock, Steven | Tyras, Jonathan C.; Jacobsen, Eric; Griese, Deborah; Kliewer, Kendall; Rairden, Paula; Neiman, Michael L.; Schrum, Roger | Revised 10Q Draft (marked up with PHJW comments) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 754 | ACP | E-mail | 11/13/2002 | Jacobsen, Eric | Kline, Scott C. | Tyras, Jonathan C.; Pollock, Thomas R.; Orme, Kipp | RE: NOR Third Quarter 10Q draft |
| 755 | ACP/AWP | E-mail and Attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Smook, Karen; Whitesel, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A. | Energy Subcommittee Comments [comments by Michael Young] |
| 756 | ACP/AWP | E-mail and Attachments | 11/4/2002 | Gerrard, Nicole | Orme, Kipp | Jacobsen, Eric; Smook, Karen; Dietrich, Alan; Schrum, Roger; Kline, Scott C. | Gong Flat Filing [PHLW drafts as attachments] |
| 757 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | Thomas Knapp; Hanson, Michael; Nieman, Mike; Whitesel, Kurt | Irving, Euclid A.; Sachs, Omni; Voytek, Michael; Orme, Kipp | Redraft of Hanson letter |
| 758 | ACP/AWP | E-mail and Attachment | 11/18/2002 | Jacobsen, Eric | Schrum, Roger; Hanson, Mike; Orme, Kipp | | Flat Release [Jacobsen's proposed changes] |
| 759 | ACP | E-mail and Attachments | 11/19/2002 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen; Whitesel, Kurt | NorthWestern 10-Q/A |
| 760 | ACP | E-mail | 11/20/2002 | Jacobsen, Eric | Schrum, Roger | Orme, Kipp | FW: Gong Flat [Jacobsen and Knapp comments on release] |
| 761 | ACP | E-mail | 11/22/2002 | Pollock, Thomas R. | Orme, Kipp | Jacobsen, Eric; Knapp, Tom | RE: NorthWestern Letter |
| 762 | ACP | E-mail and Attachment | 11/27/2002 | Sachs, Omni | Ng, Emilie | Orme, Kipp; Knapp, Tom; Irving, Euclid A.; Voytek, Michael | RE: NorthWestern Corp. Restructures Subsidiary Northwes tern Energy LLC |
| 763 | ACP | E-mail and Attachment | 12/8/2002 | Jacobsen, Eric | Thomas R. Pollock | Hyland, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 764 | ACP | E-mail and Attachments | 12/19/2002 | Nieman, Michael L | Kevin Conboy; Melissa Schwartz | Orme, Kipp; Whitesel, Kurt; Kliewer, Kendall; Ng, Emilie; Jacobsen, Eric | FW: 10K-A and 3Q 10-QA |
| 765 | ACP | E-mail and Attachments | 1/6/2003 | Jacobsen, Eric | Orme, Kipp | | Form 8-K |
| 766 | ACP | E-mail and Attachment | 1/27/2003 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen | 8-K for MPSC |
| 767 | ACP | E-mail and Attachment | 11/19/2002 | Knapp, Tom | Whitesel, Kurt | Orme, Kipp | RE: Draft Valuation Report - MPLLC |
| 768 | ACP/AWP | E-mail and Attachments | 2/3/2003 | Jacobsen, Eric | Kevin Conboy; Melissa Schwartz | Orme, Kipp | FW: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| 769 | ACP | E-mail and Attachments | 2/10/2003 | Jacobsen, Eric | Jacobsen, Eric; Orme, Kipp | Smook, Karen | Finalized 8-K |
| 770 | ACP/AWP | E-mail and Attachments | 02/14/2003 a | Tyras, Jonathan C. | Griese, Deborah | Kline, Scott C.; Pollock, Thomas R.; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Randon, Paula; Smook, Karen; Nieman, Mike | Markup to latest draft of 10-K |
| 771 | ACP | E-mail and Attachments | 9/20/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Saks, Scott R.; Kline, Scott C.; Bonventre, Joseph S.; Hofman, Cliff; Pollock, Steve; Arends, Craig | As filed Form 10-Q/A x 2 & Form 10-K/A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 772 | ACP | E-mail and Attachment | 03/12/2002aand 03/11/2002 | Saks, Scott R. | Orme, Kipp | | FW: NorthWestern Supplemental Indenture |
| 773 | ACP/AWP | E-mail and Attachment | 3/12/2002 | Evans, Liz | Orme, Kipp | | FW: REVISED 8K [PHJW comments] |
| 774 | ACP | E-mail | 5/10/2002 | Jacobsen, Eric; Buss, Jolynn; Whitesel, Kurt | | | RE: PHJW 10-Q Review Comments |
| 775 | ACP/AWP | E-mail and Attachments | 5/10/2002 | Buss, Jolynn | Orme, Kipp | | FW: NorthWestern 10-Q [Paul Hastings comments] |
| 776 | ACP | E-mail | 5/30/2002 | Nieman, Michael L. | Orme, Kipp | | FW: Additional comment letter [Jon Tyras comments] |
| 777 | ACP | E-mail | 7/12/2002 | Orme, Kipp | Dietrich, Alan | Jacobsen, Eric | RE: LLC 10-K signatures question |
| 778 | ACP | E-mail | 8/7/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt | | RE: NorthWestern S-4 [Jon Tyras comments] |
| 779 | ACP | E-mail | 8/9/2002 | Orme, Kipp | Hyland, Richard; Lewis, Merle | Pollock, Thomas R.; Zappone, Michael; Dewey, Irene; Fornash, Barbara | FW: 9 a.m. Requested Documents [drafts of docs for PHJW meeting] |
| 780 | ACP | E-mail | 8/12/2002 | Orme, Kipp | Conboy, Kevin; Jacobsen, Eric | | RE: CSFB/NorthWestern: Proposed Amend. No. 2 to Credit Agreement (revised draft 8/9/02) [See Notice Below] [redacted and produced at NOR 466209-466212) |
| 781 | ACP/AWP | E-mail and Attachment | 8/15/2002 | Orme, Kipp | Tyras, Jonathan C.; Pollock, Thomas R. | | FW: Insert to Comment Letter |
| 782 | ACP/AWP | E-mail and Attachment | 8/19/2002 | Orme, Kipp | Bruce I. Smith; Gary G. Drook; Hyland, Richard; Johnson, Jerry; Ness, Larry; Lewis, Merle; Seymann, Marilyn R.; Darcy, Randy; Nowell, Lionel | Burton, Suzette; Dewey, Irene; Dutcher, Duane; Falkner, Irene; Richter, Peg; debbie.bassett@pepsi.com; Fornash, Barbara; Jacobsen, Eric | Final S-4 & Comment Response Letter [producing email and one attachment, but other attachment is Paul Hastings memo and is privileged: NORPST084660342] |
| 783 | ACP/AWP | E-mail and Attachments | 8/20/2002 | Ng, Emilie | | | FW: NorthWestern S-4 - Amendment No. 2 [Jon Tyras email] |
| 784 | ACP/AWP | E-mail and Attachment | 9/4/2002 | David Sun@morganstanley.com; pobrien@2dip.com; Kevin.Genesser@morganstanley.com | Orme, Kipp | Tyras, Jonathan C.; Hallfield, Jay | FW: NorthWestern Corporation [redacted Jon Tyras comments and produced at NOR 467133-467134] |
| 785 | ACP/AWP | E-mail and Attachments | 9/10/2002 | Smock, Karen | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zappone, Michael; Saks, Scott R.; Kline, Scott C. | | FW: Amended NorthWestern 10K and Forms 10-Q [Jon Tyras comments] |
| 786 | ACP | E-mail | 9/10/2002 | Orme, Kipp | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zappone, Michael; Saks, Scott R.; Kline, Scott C. | | NOR June 30, 2002 Form 10-Q/A |
| 787 | ACP | E-mail | 9/10/2002 | Tyras, Jonathan C. | Orme, Kipp | | NOR March 31, 2002 Form 10-Q/A |
| 788 | ACP | E-mail | 9/9/2002 | Tyras, Jonathan C. | Orme, Kipp | | NOR Form 10-K/A |
| 789 | ACP | E-mail | 9/10/2002 | Orme, Kipp | Tyras, Jonathan C. | Pollock, Steven L.; Hoffman, Cliff; Arends, Craig | RE: Comfort Letter |
| 790 | ACP/AWP | E-mail and Attachment | | Orme, Kipp | Tyras, Jonathan C. | Monaghan, David A.; Whitesel, Kurt | FW: Montana acquisition purchase price allocation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 791 | ACP | E-mail | 9/12/2002 | Orme, Kipp | Arends, Craig | Hoffman, Cliff; Tyras, Jon | Fw: Recent comfort letter issues [Jon Tyras marked up version] |
| 792 | ACP | E-mail | 9/17/2002 | Orme, Kipp | Nieman, Michael L.; Ng, Emilie; Gloriais, Travis | | FW: NOR Pro Supp redraft [Jon Tyras comments] |
| 793 | ACP/AWP | E-mail | 9/18/2002 | Orme, Kipp | Lanen, Emily | Jacobsen, Eric | FW: Northwestern exchange offer [Jon Tyras marked up versions] |
| 794 | ACP/AWP | E-mail and Attachment | 9/19/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric; Kline, Scott | Wycke, Paul | RE: Draft Re-Audit Release [comments on a PHJW draft] |
| 795 | ACP/AWP | E-mail and Attachment | 9/19/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric; Wycke, Paul | Kline, Scott | RE: Revised Draft Re-Audit Release [comments on a PHJW draft] |
| 796 | ACP/AWP | E-mail and Attachment | 9/19/2002 | Orme, Kipp | Smock, Karen | | Fw: Noon Draft [draft sent to PHJW] |
| 797 | ACP/AWP | E-mail and Attachments | 9/19/2002 | Orme, Kipp | Smock, Karen | | Fw: Form 10-Q/A for March 31, 2002 Form 10-K/A [PHJW version of attachments] |
| 798 | ACP/AWP | E-mail | 9/20/2002 | Orme, Kipp | Kline, Scott C.; Zuppone, Michael; Whitesel, Kurt; Arends, Craig | Tyras, Jonathan C.; Jacobsen, Eric | RE: NOR re-audit Form 8-K Item 5 |
| 799 | ACP | E-mail and Attachments | 9/20/2002 | Orme, Kipp | Schrum, Roger; Kline, Scott | Whitesel, Kurt | FW: Northwestern financials (redacted and produced at NQR 469706) |
| 800 | ACP | E-mail and Attachment | 9/20/2002 | Orme, Kipp | Thelbar, Bart | | RE: NOR re-audit Form 8-K Item 5 |
| 801 | ACP/AWP | E-mail and Attachment | 6/21/2001 | Cotter, Jeffrey; Weitz, Mark; Spector, Rachel | | | Draft Term Sheet for Dolphin Group and NECS |
| 802 | ACP | E-mail | 6/22/2001 | Cotter, Jeffrey | Carlsen, Chris; Assam, Fred | Thelbar, Bart; Weitz, Mark; Spector, Rachel | Draft Term Sheet for Dolphin Group and NECS |
| 803 | ACP | Attachment | 9/4/2002 | Whitesel, Kurt | Raush, Dan | Rausch, Dan | FW: Letter from D&T on audit adjustments with e-mail reflecting comments from michael.kalish@kirkland.com |
| 804 | ACP | Attachment | 8/30/2002 | Rischrum | | | Draft Form 8-K for Cornerstone Propane |
| 805 | ACP/AWP | Attachment | 9/19/2002 | Rischrum | | | Draft press release about release of Northwestern's financials |
| 806 | ACP | Attachment | 9/19/2002 | Thelbar, Bart | | | Draft press release about release of Northwestern's financials |
| 807 | ACP | E-mail | 10/18/2002 | Trabble, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Richard; Dietrich, Alan; Manion, Mike; Heater, Donna; Young, Michael; Thompson, Mark; Nieman, Michael; Whitesel, Kurt; Ndander, Jan; VanCamp, John; Kovash, Keith; Ruffalo, Steve; Thompson, L; Dyre, Mary | Irving, Euclid; Knapp, Tom; Voytek, Michael | Northwestern Going Flat Time and Responsibility Checklist Draft |
| 808 | ACP/AWP | E-mail and Attachments | | | Smith, Bruce; Drook, Gary; Hyland, Richard; Johnson, Irene; Dutcher, Diane; Fellner, Irene; Richter, Peg; Forknash, Barbara; Jacobsen, Eric; Jerry, Ness; Larry, Merle; Lewis, Nowell; Lionel, Seymann; Marilynn, Darcy, Randy | Equity Offering | Discussion of draft Equity Incentive Presentation |
| 809 | ACP | E-mail | 1/29/2003 | Jacobsen, Eric | Whitesel, Kurt; Dietrich, Alan | VanCamp, John; Orme, Kipp | Draft NPC Valuation Report |
| 810 | ACP | E-mail | 11/22/2002 | Jacobsen, Eric | D'Souza, Roston | | Draft Officer's Certificate |
| 811 | ACP | E-Mail | 11/9/2002 | Voytek, Michael | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom | Irving, Euclid; McCarrick, James; Tom; Irving, Euclid; Voytek, Michael; Balyest, Douglas | FW: Northwestern Corporation – Opinion of Counsel and Draft Officer's Certificate |
| 812 | ACP | E-mail | 11/11/2002 | Levin, Janice | rlaskar@cravath.com | | NW: GMI Legal Opinion and Officer's Certificate |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 813 | ACP | E-mail | 11/11/2002 | rlaskar@cravath.com | Voytek, Michael | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; Balyeat, Douglas | RE: GMI Legal Opinion and Officer's Certificate |
| 814 | ACP | E-mail | 11/11/2002 | Voytek, Michael | Levin, Janice | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; Balyeat, Douglas | RE: GMI Legal Opinion and Officer's Certificate |
| 815 | ACP | E-mail | 11/6/2002 | Levin, Janice | Coddon, Eve | Showalter, Patricia; Balyeat, Douglas | Northwestern Corp/Montana Restructuring |
| 816 | ACP | E-mail | 11/27/2002 | Coddon, Eve | Ng, Emilie | Orme, Kipp; Knapp, Tom; Irving, Euclid; Voytek, Michael | RE: Northwestern Restructures subsidiary NWE LLC |
| 817 | ACP | E-Mail | 11/8/2002 | Ng, Emilie | rlaskar@cravath.com | Jacobson, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael | RE: GMI Legal Opinion and Officer's Certificate |
| 818 | ACP/AWP | E-Mail and Attachments | 10/14/2003 | rlaskar@cravath.com | Knapp, Tom | Kline, Scott | Draft going flat documents |
| 819 | ACP/AWP | Attachment | | Knapp, Tom | Carlon, David | | Draft QUIPS guarantee |
| 820 | ACP/AWP | E-Mail and Attachments | 11/7/2002 | | rajodersen@bryancavo.com; mriewulo@bankofny.com; Hanson, Michael; Marion, Michael; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; McCarrick, James | Sachs, Omni; Knapp, Tom; Irving, Euclid; Voytek, Michael | Assignment of 1st Mortgage Draft Documents |
| 821 | ACP | E-Mail | 10/25/2002 | McCarrick, James | vari:Egmond, Lee | | Consolidation of Northwestern Energy into NOR |
| 822 | ACP/AWP | E-Mail and Attachment | 10/17/2002 | Sachs, Omni | Tribble, Ken | Voytek, Michael | General Mortgage Indenture and Deed of Trust for Asset Transfer |
| 823 | ACP | Email | 11/26/2002 | Dietrich-Alan | Knapp, Tom | Jacobsen-Eric | Draft Governance Committee resolution |
| 824 | ACP | Attachment | 11/18/2002 | Lewis-Merle; thomaspollock@paulhastings.com | | | Nov'02 Board & Committee Minutes |
| 825 | ACP | Attachment | 11/18/2002 | Voytek, Michael | | | Draft NOR Board Draft minutes |
| 826 | ACP | Attachment | 11/18/2002 | Sachs, Omni | | | Nov'02 Governance Committee Draft minutes |
| 827 | ACP | Attachment | 11/8/2002 | | | Irving-Euclid A.; Patrizia-Charles; | Nov'02 Audit Committee Draft minutes |
| 828 | ACP | Email | 10/28/2002 | Irving, Euclid A. | Dietrich-Alan | Patrizia-Charles;Knapp-Tom;Voytek-Michael | RE: Suggested language for Going Flat Resolution |
| 829 | ACP | Email | 10/28/2002 | Tribble-Kimberly | Knapp-Tom | Irving-Euclid A.;Voytek-Michael | Discussion of legal checklist of going flat issues |
| 830 | ACP | Attachment | 10/28/2002 | Tribble-Kimberly | Knapp-Tom | | Checklist of Flat Structure Issues(v0).DOC |
| 831 | ACP | Email | 10/28/2002 | Dietrich-Alan | Patricia-Charles | | Draft Going Flat Resolution |
| 832 | ACP | Email | 7/26/2002 | Tribble-Kimberly | Dietrich-Alan | Irving-Euclid A.; Patrizia-Charles; Jacobson-Eric | Discussion of draft resolutions in connection with the going flat transaction |
| 833 | ACP | Attachment | 8/26/2002 | | | | Written Consent of Sole Member and Manager (NorthWestern Energy)(v2).DOC |
| 834 | ACP | Attachment | 7/26/2002 | | | | Resolutions Re: MPC Restructuring(v2).DOC |
| 835 | ACP | Email | 8/21/2002 | Whitesel-Kurt | Dietrich-Alan | | FW: Legal discussion on structure of subsidiary corporations |
| 836 | ACP | Email | 8/21/2002 | Dietrich-Alan | Lewis-Merle | | Re: Legal discussion on structure of subsidiary corporations |
| 837 | ACP | Email | 8/21/2002 | Lewis-Merle | Dietrich-Alan | | Re: Legal discussion on structure of subsidiary corporations |
| 838 | ACP | Email | 8/10/2001 | | Dietrich-Alan | Anderson Bachman-Susan; Jacobson-Eric; Hanson-Mike (CEO); Leyendecker-Rodney | FW: Draft NOR MPC Application |
| 839 | ACP | Attachment | 8/7/2001 | | Lipsich-Dennis | | Draft letter to David Hoffman (MFSC) |
| 840 | ACP | Attachment | 8/7/2001 | | | | DRAFT PROCEDURAL SCHEDULE.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 841 | ACP | Email | 1/4/2001 | Dietrich-Alan | Jacobsen-Eric; Hanson-Mike (CEO); Leyendecker-Rodney; | capatrizia@plw.com; Anderson Bachman-Susan | MPSC Filing |
| 842 | ACP | Attachment | 1/4/2001 | | | | MPSC Filing.Redline.doc |
| 843 | ACP | Attachment | 1/4/2001 | | | | MPSCFiling.doc |
| 844 | ACP | Email | 1/3/2001 | Dietrich-Alan | Hanson-Mike; Jacobsen-Eric; Leyendecker-Rodney; capatrizia@plw.com | | PSC Application |
| 845 | ACP | Email | 1/3/2001 | Patricia-Charles A. | Dietrich-Alan | Anderson Bachman-Susan Dietrich-Alan; Jacobsen-Eric | Montana PSC application Department of Public Service/Regulation |
| 846 | ACP | Attachment | 1/3/2001 | | | | Attached email from Charles Patricia to Alan Dietrich containing comments |
| 847 | ACP | Attachment | 1/3/2001 | | | | Attached email from Charles Patricia to Alan Dietrich containing comments |
| 848 | ACP | Attachment | 1/3/2001 | Jacobsen-Eric | Dietrich-Alan | | Draft Joint Application [containing C. Patricia comments] |
| 849 | AWP | Email | 1/3/2001 | | | | Email attaching draft MPSC filing |
| 850 | AWP | Attachment | 1/3/2001 | | | | MPSCFiling 12.31.00.doc |
| 851 | ACP | Email | 3/6/2002 | Kline-Scott C. | Young-Michael; Dietrich-Alan; Pohl-Curtis | Hai-Henry C. | NORTHWESTERN BONDS - Business Description and Summary (NSQ)_v2.DOC |
| 852 | ACP | Attachment | 3/6/2002 | | Pohl-Curtis; evannum.polland@paulhastings.com; scottlane@paulhastings.com; Young-Michael | | NORTHWESTERNBONDS - Business Description and Summary (NSQ)_v2.DOC |
| 853 | ACP | Attachment | 3/6/2002 | Dietrich-Alan | Wagner-Dennis; Huber-Cory; Gross-Clyde; Hanson-Jana | | FW: Back-Up Documentation |
| 854 | ACP | Attachment | 3/6/2002 | Dietrich-Alan | | | Business Description.DOC |
| 855 | ACP | Email | 4/4/2002 | Voytek-Michael | Dietrich-Alan | | RE: SD PUC Review |
| 856 | ACP | Email | 4/3/2002 | Dietrich-Alan | mdzaelvoytek@paulhastings.com | Jacobsen-Eric | SD PUC Review |
| 857 | AWP | Email | 3/28/2002 | Dietrich-Alan | Nieman-Michael L | | FW: Form 10-K, March 2001 |
| 858 | ACP/AWP | Email | 3/27/2002 | Kline-Scott C. | Dietrich-Alan/Young-Michael | | FW Form 10-K [containing PHJW comments] |
| 859 | ACP/AWP | Email | 3/26/2002 | Dietrich-Alan/Young-Michael | | | FW Draft of NorthWestern Energy, LLC 10-K |
| 860 | ACP/AWP | Attachment | 3/26/2002 | | | | Attached draft Form 10-K [containing PHJW comments] |
| 861 | ACP/AWP | Email | 11/11/2002 | Levin-Janice E. | flasker@cravath.com | Irving-Euclid A.; Voytek-Michael/Balywal-Douglas R. | NW GMI Legal Opinion & Officer's Certificate |
| 862 | ACP/AWP | Attachment | 11/11/2002 | | | | Northwestern Engineer's Certificate(v2).DOC |
| 863 | ACP/AWP | Attachment | 11/11/2002 | | | | Northwestern Legal Opinion(v2).DOC |
| 864 | ACP/AWP | Email | 11/9/2002 | Voytek-Michael | Jacobsen-Eric; Dietrich-Alan; Knapp-Tom | Irving-Euclid A.; McCarrick-James | Fw: NorthWestern Corporation - Opinion of Counsel and Officer's C ertificate |
| 865 | ACP/AWP | Email | 11/8/2002 | Sachs-Ohmi | christopher_c_holly@bankone.com | Alan Karell (E-mail); Richard Scott (E-mail); Hanson-Mike (CEO); Dietrich-Alan; Manion-Michael P.; Irving-Euclid A.; Voytek-Michael; McCarrick-James; Showalter-Patricia | NorthWestern - Pollution Control Revenue Refunding Bonds Series 1993A |
| 866 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB 1993A-MontanaOpinion.pdf |
| 867 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB 1993A-MontanaOpinion.pdf |
| 868 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB 1993A-BondOpinionBL.pdf |
| 869 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB 1993A-BondOpinion.pdf |
| 870 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB (1993 A Series) In-house Opinion [NORJW.DOC].DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 871 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB (1993A Series) In-house Opinion [NWE]\vDOC].DOC |
| 872 | ACP/AWP | Attachment | 11/8/2002 | | | | NOR Opinion.pdf |
| 873 | ACP/AWP | Attachment | 11/8/2002 | | | | NWE Opinion.pdf |
| 874 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB-1993A-Assignment.pdf |
| 875 | ACP/AWP | Attachment | 11/8/2002 | | | | PCRB-1993A-AssignmentBL.pdf |
| 876 | ACP/AWP | Email | 11/8/2002 | Sachs-Omni | Allan Karell (E-mail); Hanson-Mike (CEO); Marion-Michael P. Dietrich-Alan; Knapp-Tom | Voytek-Michael; Irving-Euclid A.; McCarrick-James; Showalter-Patricia | NorthWestern - Assignment of Transition Bonds |
| 877 | ACP/AWP | Attachment | 11/8/2002 | | | | TransitionBonds-OffCertNWE.pdf |
| 878 | ACP/AWP | Attachment | 11/8/2002 | | | | TransitionBonds-PHLWOpinion.pdf |
| 879 | ACP/AWP | Attachment | 11/8/2002 | | | | TransitionBonds-MontanaOpinion.pdf |
| 880 | ACP/AWP | Attachment | 11/8/2002 | | | | NOR Opinion.pdf |
| 881 | ACP/AWP | Attachment | 11/8/2002 | | | | NWE Opinion [Transition].pdf |
| 882 | ACP/AWP | Attachment | 11/8/2002 | | | | Assignment Agreement [Transition Bonds].pdf |
| 883 | ACP/AWP | Email | 11/8/2002 | S. Treble-Kimberly (Kim) | rtasker@cravath.com | Jacobsen-Eric; Dietrich-Alan; Knapp-Tom; Irving-Euclid A.; Voytek-Michael | Forwarding email from Michael Voytek |
| 884 | ACP/AWP | Attachment | 11/8/2002 | | | | Legal Opinion(V1).DOC |
| 885 | ACP/AWP | Attachment | 11/8/2002 | | | | Officer's Certificate(v1).DOC |
| 886 | ACP/AWP | Attachment | 11/7/2002 | | | | QUIPS-3rdSuppIndenture-BL.pdf |
| 887 | ACP/AWP | Email | 11/4/2002 | Sachs-Omni | Knapp-Tom; Dietrich-Alan; Marion-Michael P. Allan Karell (E-mail); Mary Schin Dyre (E-mail); alamey@crowebay.com | Irving-Euclid A.; McCarrick-James; Voytek-Michael | NorthWestern - Assignment of 1st Mortgage |
| 888 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-OffCertNWE.pdf |
| 889 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-OffCertNWE-BL.pdf |
| 890 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-PHLWOpinion.pdf |
| 891 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-PHLWOpinion.pdf |
| 892 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-MontanaOpinion.pdf |
| 893 | ACP/AWP | Attachment | 11/4/2002 | | | | First Mgt In-house Good Standing Opinion |
| 894 | ACP/AWP | Attachment | 11/4/2002 | | | | First Mgt In-house Good Standing Opinion (Montana)(v3).pdf |
| 895 | ACP/AWP | Attachment | 11/4/2002 | | | | First Mortgage - In-house Opinion [NOR](v11).DOC |
| 896 | ACP/AWP | Attachment | 11/4/2002 | | | | First Mortgage Company Application(v4)].DOC |
| 897 | ACP/AWP | Attachment | 11/4/2002 | | | | First Mortgage Company Application(v6)].DOC |
| 898 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-2ndSuppIndenture.pdf |
| 899 | ACP/AWP | Attachment | 11/4/2002 | | | | 1stMortgage-2ndSuppIndentureBL.pdf |
| 900 | ACP/AWP | Attachment | 11/4/2002 | | | | UCCt schedule [DE].pdf |
| 901 | ACP/AWP | Attachment | 11/4/2002 | | | | UCCt Statement [DE].pdf |
| 902 | ACP/AWP | Email | 11/5/2002 | Sachs-Omni | Knapp-Tom;Dietrich-Alan;Marion-Michael P.Allan Karell (E-mail);(Richard Scott (E-mail);Terrence O'Meara;Irving-Euclid A.;McCarrick-James;Voytek-Michael | | NorthWestern - Assignment of Pollution Control Revenue Refunding Bonds Series 1993A |
| 903 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993A-Assignment.pdf |
| 904 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993A-AssignmentBL.pdf |
| 905 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB (1993 A Series) In-house Opinion [NOR]\vDOC].DOC |
| 906 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB (1993 A Series) In-house Opinion [NWE]\v2].DOC |
| 907 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB (1993A Series) In-house Opinion [NOR]\v2].DOC |
| 908 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB (1993A Series) In-house Opinion [NWE]\vDOC].DOC |
| 909 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993A-OffCert.pdf |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 910 | ACP/AWP | Attachment | 11/5/2002 | | | | NorthWestern Energy, LLC FERC EWG Application(v1).DOC |
| 911 | ACP/AWP | Email | 11/5/2002 | Hong-Jennifer L. | Dietrich-Alan; Knapp-Tom; Monaghan-David A; Marion-Michael P.; Lopach-Dennis | Patricia-Charles; Voytek-Michael; Scharfenberg-William P. | NorthWestern Energy, LLC FERC EWG Application |
| 912 | ACP/AWP | Email | 11/5/2002 | Sachs-Omni | Knapp-Tom; Dietrich-Alan; Marion-Michael P.; Allan Karell (E-mail); Richard Scott (E-mail); Terence O'Meara (E-mail) | Irving-Euclid A.; McCarrick-James; Voytek-Michael | NorthWestern Assignment of Pollution Control Revenue Refunding Bonds Series 1993B |
| 913 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-Assignment.pdf |
| 914 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-Assignment.pdf |
| 915 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-MontanaOpinion.pdf |
| 916 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-MontanaOpinion.pdf |
| 917 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-BondOpinion.pdf |
| 918 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-BondOpinionBL.pdf |
| 919 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB [1993B Series] In-house Opinion [NOR](v2).DOC |
| 920 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB [1993B Series] In-house Opinion [NOR](v2).DOC |
| 921 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB [1993B Series] In-house Opinion [NWE](voc).DOC |
| 922 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB [1993B Series] In-house Opinion [NWE](voc).DOC |
| 923 | ACP/AWP | Attachment | 11/5/2002 | | | | PCRB-1993B-OfiCon.pdf |
| 924 | ACP | Email | 11/5/2002 | Sachs-Omni | | | RE: NorthWestern - Assignment of Unsecured Medium Term Notes |
| 925 | ACP/AWP | Attachment | 11/5/2002 | Dietrich-Alan | | | NorthWestern - Assignment of Unsecured Medium Term Notes |
| 926 | ACP/AWP | Attachment | 11/5/2002 | | | | Attached draft letter from Alan Dietrich re: MPC Natural Gas Funding Trust, 6.20% Transition Bonds - Proposed Asset Transfer by NorthWestern Energy, L.L.C., (f/k/a The Montana Power, L.L.C.), as successor by merger to The Montana Power Company) to NorthWestern Corporation |
| 927 | ACP/AWP | Email | 11/4/2002 | Sachs-Omni | Knapp-Tom; Dietrich-Alan; Marion-Michael P | Irving-Euclid A.; McCarrick-James; Voytek-Michael | NorthWestern - Assignment of Unsecured Medium Term Notes |
| 928 | ACP/AWP | Attachment | 11/4/2002 | Unknown | | | NorthWestern - Assignment of QUIPS |
| 929 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-2ndSupplndenture.pdf |
| 930 | ACP/AWP | Email | 11/4/2002 | Sachs-Omni | Knapp-Tom; Dietrich-Alan; Marion-Michael P | | MTN-2ndSupplndenture.pdf |
| 931 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-OffConNWE-BL.pdf |
| 932 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-OffConNWE-BL.pdf |
| 933 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-FN.WOpinion.pdf |
| 934 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-FN.WOpinion.pdf |
| 935 | ACP/AWP | Attachment | 11/4/2002 | | | | MTN-OffConOpinion.pdf |
| 936 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-3rdSupplndenture.pdf |
| 937 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-3rdSupplndenture.pdf |
| 938 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-OffConNWE-BL.pdf |
| 939 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-FN.WOpinion.pdf |
| 940 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-FN.WOpinionBL.pdf |
| 941 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS- In-house Opinion [NOR](v1).DOC |
| 942 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-AssumptionGuarantee.pdf |
| 943 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-AssumptionGuaranteeBL.pdf |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 944 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS Company Order(VI).DOC |
| 945 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS Company Order(VI).DOC |
| 946 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-Assignment Agreements.pdf |
| 947 | ACP/AWP | Attachment | 11/4/2002 | | | | QUIPS-Assignment Agreements.pdf |
| 948 | ACP/AWP | Email | 11/4/2002 | Sachs-Omri | Knapp-Tom; Dietrich-Alan; Marion-Michael P; Allan Karell (E-mail) | Irving-Euclid A.; McCarrick-James; Voytek-Michael; Steven Ruffatto (E-mail) | NorthWestern - Assignment of Transition Bonds |
| 949 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-Assignment.pdf |
| 950 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-Assignment.pdf |
| 951 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-OffCertNWE.pdf |
| 952 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-OffCertNWE-BL.pdf |
| 953 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-PHJWOpinion.pdf |
| 954 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-PHJWOpinionBL.pdf |
| 955 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-MontanaOpinion.pdf |
| 960 | ACP/AWP | Attachment | 11/4/2002 | | | | TransitionBonds-MontanaOpinion.pdf |
| 959 | ACP/AWP | Attachment | 11/4/2002 | | | | NG Transition Bonds Montana Power; In house opinion(v6).DOC |
| 956 | ACP/AWP | Attachment | 11/4/2002 | | | | NG Transition Bonds Montana Power; In house opinion(v6).DOC |
| 957 | ACP/AWP | Attachment | 11/4/2002 | | | | NG Transition Bonds NorthWestern In house opinion(v4).DOC |
| 958 | ACP/AWP | Attachment | 11/4/2002 | | | | NG Transition Bonds NorthWestern In house opinion(vDOC).DOC |
| 961 | ACP/AWP | Email | 11/4/2002 | Showalter-Patricia | | | |
| 962 | ACP/AWP | Email | 11/4/2002 | Voytek-Michael | Jacobsen-Eric; Onne-Kipp; Walsh-Richard P; Dietrich-Alan; Marion-Michael P; Lopach-Dennis; Assy-John P (Pat); Reardon-Pat; Ng-Emilie; Schrum-Roger; Donna Header (E-mail); Young-Michael; Thompson-Mark; Mike Neiman (E-mail); Whitesel-Kurt; Nolander-Jan; VanCamp-John; Kovias-Keith K; Steve Ruffatto (E-mail); Leslie Thomson (E-mail); Mary Dyre (E-mail); Irving-Euclid A.; Knapp-Tom; Patricia-Charles; Hong-Jennifer L; Schartenberg-William P; Ruatton-Lisa K; Crowe-Christine M; McCarrick-James; Sachs-Omri; Balyeat-Douglas R; Conboy-Kevin; Schwartz-Melissa C; Coddson-Eve; Gitau-Heyman-Sharyn; DeGrandis-Bill D.; Kline-Scott C; Gerrard-Nicole; Altorelli-John J.; Stmulawitz-Jennifer | Voytek-Michael; Levin-Janice E | Email attaching current versions of the Time and Responsibility Checklists and containing comments by Patricia Showalter and Michael Voytek |
| 963 | ACP/AWP | Attachment | 1/4/2002 | | | | Marked - Time and Responsibility Checklist - Flat Structure Closing.doc |
| 964 | ACP/AWP | Attachment | 7/31/2002 | | | | Clean - Time and Responsibility Checklist - Flat Structure Closing.doc |
| 965 | ACP/AWP | Attachment | 7/29/2002 | | | | MPC RestructuringMemo.doc |
| 966 | ACP/AWP | Attachment | 7/31/2002 | | | | MPC RestructuringRes.DOC |
| 967 | ACP/AWP | Attachment | 7/25/2002 | Dietrich-Alan | | | QuipsMemo.doc (NOR 441829) |
| 968 | ACP/AWP | Email | 10/31/2002 | Irving-Euclid A.; Dietrich-Alan | Irving-Euclid A.; Dietrich-Alan | Showalter-Patricia | Fw: Northwestern -- assignment agreement of IP_v1.DOC |
| 969 | ACP/AWP | Email | 11/1/2002 | Devoe-Michael | Showalter-Patricia | | FW: Northwestern -- assignment agreement of IP_v1.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 970 | ACP/AWP | Attachment | 10/31/2002 | | Dietrich-Alan | | Northwestern-- assignment agreement of IP.. v1.DOC |
| 971 | ACP/AWP | Email | 10/04/2002 | Stanford-Marcia | | Weller-Steven | NorthWestern Notice of Succession |
| 972 | ACP/AWP | Attachment | 10/4/2002 | | | | NorthWestern Tariff (cleaned version).DOC |
| 973 | ACP/AWP | Attachment | 10/4/2002 | | | | NW-Notice of Succession.DOC |
| 974 | AWP | Email | 10/3/2002 | Knapp-Tom | Dietrich-Alan | | FW: NG Transition Bonds NorthWestern and Assumption Agreement |
| 975 | AWP | Email | 10/3/2002 | | Dietrich-Alan | | NorthWestern- Assignment and Assumption Agreement Natural Gas Bonds(v6).DOC |
| 976 | ACP/AWP | Email | 10/3/2002 | Knapp-Tom | | | FW: ING Transition Bonds NorthWestern In house opinion_v1.DOC |
| 977 | ACP/AWP | Email | 10/3/2002 | Dietrich-Alan | | 'OmniSacks@paulhastings.com' | FW: ING Transition Bonds NorthWestern In house opinion_v1.DOC |
| 978 | ACP/AWP | Attachment | 10/3/2002 | Knapp-Tom | | | ING Transition Bonds NorthWestern In house opinion_v1.DOC |
| 979 | ACP/AWP | Email | 9/25/2002 | | Dietrich-Alan | | FW: Colstrip Lease Documents |
| 980 | ACP/AWP | Attachment | 8/23/2002 | Knapp-Tom | | | Colstrip PHJW Tax Opinion_v4.DOC |
| 981 | ACP/AWP | Attachment | 8/23/2002 | | Dietrich-Alan | | Colstrip PHJW Tax Opinion_v4.DOC |
| 982 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip PHJW Contract Compliance Opinion_v3.DOC |
| 983 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip Leases Assumption Agreement_v5.DOC |
| 984 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip Officer's certificate NOR_v4.DOC |
| 985 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant_v4.DOC |
| 986 | ACP/AWP | Email | 9/25/2002 | Knapp-Tom | | | FW: Colstrip Crowley Montana Tax Opinion_v3.DOC |
| 987 | ACP/AWP | Attachment | 9/25/2002 | Dietrich-Alan | | | FW: Colstrip Lease Documents |
| 988 | ACP/AWP | Attachment | 8/23/2002 | | | | Colstrip PHJW Tax Opinion_v4.DOC |
| 989 | ACP/AWP | Attachment | 8/23/2002 | | | | Colstrip PHJW Contract Compliance Opinion_v3.DOC |
| 990 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip Leases Assumption Agreement_v5.DOC |
| 991 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip Officer's certificate NOR_v4.DOC |
| 992 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant_v4.DOC |
| 993 | ACP/AWP | Attachment | 9/27/2002 | | | | Colstrip Crowley Montana Tax Opinion_v3.DOC |
| 994 | ACP | Email | 9/12/2002 | Haeder-Donna | | Coleman-Patrick;DeJong-Amy;Dietrich-Alan | RE: Gong Flat Transaction |
| 995 | ACP/AWP | Attachment | 9/12/2002 | Knapp-Tom | | | FW: northwestern energy restructuring summary description(v1).DOC |
| 996 | ACP/AWP | Email | 8/29/2002 | Knapp-Tom | Dietrich-Alan | Jacobsen-Eric; Orme-Kipp | FW: MPC Natural Gas Funding Trust, 6.20% Transition Bonds |
| 997 | ACP/AWP | Attachment | 8/30/2002 | | | | Northwestern - NGFT - Officer's Certificate_v4.DOC |
| 998 | ACP/AWP | Attachment | 8/30/2002 | | | | MPC Natural Gas - Montana opinion_v5.DOC |
| 999 | ACP/AWP | Attachment | 8/30/2002 | | | | NorthWestern - Assignment and Assumption Agreement Natural Gas Bonds_v5.DOC |
| 1000 | ACP/AWP | Attachment | 8/30/2002 | | | | MPC Natural Gas Bonds - Form of Letter to Issuer Trustee and Rating Agencies_v5.DOC |
| 1001 | ACP/AWP | Attachment | 8/30/2002 | | | | MPC Natural Gas - PHJW Opinion_v3.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1002 | ACP/AWP | Attachment | | | | | ING Transition Bonds Montana Power, In house opinion_v3.DOC |
| 1003 | ACP/AWP | Email | 8/30/2002 | Dietrich-Alan | Knapp-Tom | | RE: MPC Natural Gas Funding Trust, 6.20% Transition Bonds |
| 1004 | ACP | Email | 8/29/2002 | Knapp-Tom | Assay-John P (Pat); Dietrich-Alan; Jacobsen-Eric; Kovash-Keith K.; Logsch-Dennis; Manion-Michael P.; Nieman-Michael J.; Nolander-Jani; Orme-Kipp; Reardon-Pat; VanCamp-John; Walsh-Richard P.; Whitesel-Kurt; Young-Michael | Hanson-Mike | Time and Responsibility Checklist for Going Flat Closing Closing(v6).DOC |
| 1005 | ACP | Attachment | 8/28/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing(v6).DOC |
| 1006 | ACP | Attachment | 8/28/2002 | | | | Appendices to TR Checklist(v1).DOC |
| 1007 | ACP/AWP | Email | 11/27/2002 | Balyeat-Douglas R. | Dietrich-Alan | Voytek-Michael | RE: Workers Compensation Self-Insurance |
| 1008 | ACP/AWP | Attachment | 11/27/2002 | | | | Transfer Agr (GOOD)(V19).DOC |
| 1009 | ACP | Email | 11/21/2002 | Knapp-Tom | Hanson-Mike | Dietrich-Alan | FW: Going Flat |
| 1010 | ACP | Email | 11/21/2002 | Knapp-Tom | Tribble-Kimberly (Kim) S.;Hong-Jennifer L.;Dietrich-Alan;Scharfenberg-William P.;Rushton-Lisa K.;Crowe-Christine M.;Cordoy-Kevin;Schwartz-Melissa C.; sruffatto@crowleylaw.com; mdyer@crowleylaw.com; Manion-Michael P.;Coddon-Eve;Brockman-Rona L.;Walsh-Richard P.;Assay-John P (Pat);Gilkau-Heyman-Sharyn;Shmulewitz-Jennifer; lftomson@crowleylaw.com;Altorelli-John J.;Sparks-M Kathleen;Smock-Karen;Shea-Rose E.;James McCarrick (E-mail); ormesales@paulhastings.com;Young-Michael;Dietrich-Alan;Whitesel-Kurt | Irving-Euclid A.;Showalter-Patricia;Voytek-Michael; thomaspollock@paulhastings.com;Plati-za;Olarikos;Hanson-Mike (CEO);Orme-Kipp | RE: Going Flat |
| 1011 | ACP | Email | 11/21/2002 | Tribble-Kimberly (Kim) S. | | Irving-Euclid A.;Knapp-Tom;Balyeat-Douglas R.;Showalter-Patricia;Voytek-Michael | FW: Going Flat |
| 1012 | ACP/AWP | Email | 11/14/2002 | Orme-Kipp | | Jacobsen-Eric; Smock-Karen; Dietrich-Alan; Schrum-Roger; Kline-Scott C. | Going Flat Filing |
| 1013 | ACP/AWP | Attachment | 11/14/2002 | | | | 8K re NOR Going-Flat(v3).DOC |
| 1014 | ACP/AWP | Attachment | 11/14/2002 | | | | Asset and Stock Transfer Agreement - NOR NWE(v1).DOC |
| 1015 | ACP/AWP | Attachment | 11/14/2002 | | | | Asset and Stock Transfer Agreement - NOR NWE(v2).DOC |
| 1016 | ACP/AWP | Attachment | 11/14/2002 | | | | Press Release re NOR NWE(v3).DOC Asset and Stock Transfer Agreement - NOR and NWE(v3).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1017 | ACP/AWP | Email | 11/11/2002 | Showalter-Patricia | Jacobsen-Eric; Orme-Kipp; Walsh-Richard P; Dietrich-Alan; Manson-Michael P.; Lopach-Dennis; Asay-John P (Pat); Reardon-Pat; Ng-Emilie; Schram-Roger; Donna Heder (E-mail); Young-Michael; Thompson-Mark; Mike Neiman (E-mail); Whitesel-Kurt; Nolander-Jan; VanCamp-John; Kovash-Keith K; Steve Ruffatto (E-mail); Lesile Thomsen (E-mail); Mary Dyre (E-mail); Irving-Euclid A.; Knapp-Tom; Patrizia-Charles; Hong-Jennifer L.; Schaffenberg-William P.; Rushton-Lisa K.; Crowe-Christine M.; Sachs-Omri; Baiyasit-Douglas R.; Conboy-Kevin; Schwartz-Melissa C.; Coddon-Eve; Glaus-Heyman-Sharyn; DeGirardis-Bill D.; Kline-Scott C.; Gerrard-Nicole; Altorelli-John J.; Simulowicz-Jennifer | Voynik-Michael; Levin-Janice E. | Revised Time and Responsibility Checklist |
| 1018 | ACP/AWP | Attachment | 11/11/2002 | | | | Time and Responsibility Checklist - Flat Structure |
| 1019 | ACP/AWP | Attachment | 11/11/2002 | | Dietrich-Alan | | Closing (clean).doc |
| 1020 | ACP/AWP | Email | 11/11/2002 | Sachs-Omri | Dietrich-Alan | | Closing (marked).doc |
| 1021 | ACP/AWP | Attachment | 11/14/2002 | | | | Time and Responsibility Checklist - Flat Structure |
| 1022 | ACP/AWP | Email | 11/14/2002 | Sachs-Omri | Dietrich-Alan | | Costrip Leases Assumption Agreement_v7.DOC |
| 1023 | ACP/AWP | Attachment | 11/14/2002 | Dietrich-Alan | Dietrich-Alan | McCarrick-James | Costrip Leases Assumption Agreement_v7.DOC |
| 1024 | ACP/AWP | Attachment | 11/14/2002 | | | McCarrick-James | Costrip Leverage Lease Documents |
| 1025 | ACP/AWP | Attachment | 11/14/2002 | | | | Costrip Officer's certificate NOR(v6).DOC |
| 1026 | ACP/AWP | Attachment | 11/14/2002 | | | | Costrip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant(v6).DOC |
| 1027 | ACP/AWP | Attachment | 11/14/2002 | | | | Costrip PNW Contract Compliance Opinion(v5).DOC |
| 1028 | ACP/AWP | Attachment | 11/14/2002 | | | | Costrip PNW Tax Opinion(v5).DOC |
| 1029 | ACP/AWP | Email | 11/13/2002 | Peterson-JoAnne | | | Opinion letter(v2).DOC |
| 1030 | ACP/AWP | Attachment | 11/13/2002 | Dietrich-Alan | | | Tax Opinion Letter 10-4 02: 2nd version.doc |
| 1031 | ACP/AWP | Attachment | 1/6/2003 | Patrizia-Charles | Jacobson-Eric; Dietrich-Alan | Knapp-Tom; Pollock-Thomas R.; Hong-Jennifer L. | certificate |
| 1032 | ACP/AWP | Attachment | 1/6/2003 | | | | CERT-RESB.DOC |
| 1033 | ACP/AWP | Email | 1/17/2002 | Knapp-Tom | Dietrich-Alan | | FW: HP Digital Sender Module Document |
| 1034 | ACP/AWP | Attachment | 10/17/2002 | | | | Document.pdf |
| 1035 | ACP/AWP | Email | 10/17/2002 | Dietrich-Alan | Jacobson-Eric | | FW: NorthWestern -- Going Flat Transaction |
| 1036 | ACP | Email | 4/2/2002 | Dietrich-Alan | | Jacobson-Eric; Anderson Bachman-Susan; Uninko-Lori | 10-K Draft - Initial Comments |
| 1037 | ACP/AWP | Email | 3/7/2001 | Dietrich-Alan | Young-Michael | | 2001Form10KAddComments.doc |
| 1038 | ACP/AWP | Attachment | 3/7/2001 | | | | NOR2000Certificate.doc |
| 1039 | ACP/AWP | Attachment | 3/7/2001 | | | | NOR2000RestatedCertificate.doc |
| 1040 | ACP/AWP | Attachment | 3/7/2001 | | | | NORBy-Laws2001.DOC |
| 1041 | ACP/AWP | Attachment | 3/7/2001 | | | | StockOptionAmend2001.doc |
| 1042 | ACP/AWP | Attachment | 3/7/2001 | | | | NORPerformancePlan.doc |
| 1043 | ACP/AWP | Email | 3/27/2002 | Kline-Scott C. | Vasco-Elaine A | Dietrich-Alan | Form 10-K March 2001 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1044 | ACP/AWP | Attachment | 3/27/2002 | Petersen-Mark | | Taylor-Michael;Weitz-Mark | Attached draft Form 10-K (containing PH&W comments) |
| 1045 | ACP/AWP | Email | 8/30/2002 | Petersen-Mark | Dietrich-Alan | | Section 16 Reporting |
| 1046 | ACP/AWP | Email | 8/29/2002 | Petersen-Mark | Dietrich-Alan | | Section 16 Info-DRAFT |
| 1047 | ACP/AWP | Email | 3/26/2002 | Dietrich-Alan | Buss-Joylynn; scothkline@paulhastings.com | Jacobsen-Eric | 10-K (containing comments in email and attached drafts) |
| 1048 | ACP/AWP | Email | 3/26/2002 | Jacobsen-Eric | Dietrich-Alan; Buss-Joylynn | | FW: 10-K Draft |
| 1049 | ACP/AWP | Attachment | 3/26/2002 | | | | 10-K version 3-26-02.DOC |
| 1050 | ACP/AWP | Attachment | 3/26/2002 | | | | AA Rep Exhibit 99.doc |
| 1051 | ACP | Email | 11/14/2002 | | Hyland-Richard; Jacobsen-Eric; Orrie-Kipp; Young-Michael; Whitesel-Kurt, scothkline@paulhastings.com; Craig Arends (E-mail); Dave Olson (E-mail); Dietrich-Alan | | NOR- Draft Exparels Omnibus Resolutions, v2.DOC |
| 1052 | ACP | Email | 3/20/2002 | Orrie-Kipp | | Jacobsen-Eric;Smook-Karen;Dietrich-Alan;Schram-Roger;Kline-Scott C. | Going Flat Filing |
| 1053 | ACP/AWP | Email | 3/20/2002 | Dietrich-Alan | Buss-Joylynn; Young-Michael | | RE: Address to Send Stock Certificates |
| 1060 | ACP/AWP | Attachment | 8/27/2002 | Dietrich-Alan | | | Stock Certificate lfr.doc |
| 1059 | ACP/AWP | Email | 9/12/2003 | Sparks-M Kathleen | | | Going flat Closing Index.doc |
| 1058 | ACP | Email | 8/14/2003 | | Dietrich-Alan | | Form 10-K Draft |
| 1057 | ACP/AWP | Attachment | 8/14/2003 | Kline-Scott C. | Dietrich-Alan | | 10-K Draft 3_20_02.DOC |
| 1056 | ACP/AWP | Attachment | 8/14/2003 | | | | FW: NOR 10-K |
| 1055 | ACP/AWP | Email | 8/14/2003 | Dietrich-Alan | Buss-Joylynn; Young-Michael | | NORTHWESTERN ANNUAL DISCLOSURE DOCUMENTS - 2001 10-K draft(v1).DOC |
| 1054 | ACP/AWP | Attachment | 8/27/2002 | | | | Attached Attachments |
| 1061 | ACP/AWP | Attachment | 8/14/2003 | | | | NOR - Draft Exparels Note, v2.DOC |
| 1062 | ACP/AWP | Email | 3/29/2002 | Orrie-Kipp | | Jacobsen-Eric;Schram-Roger;Kline-Scott C. | NOR - Draft Exparels Omnibus Resolutions, v2.DOC |
| 1063 | ACP/AWP | Email | 3/29/2002 | Dietrich-Alan | | | FW: Northwestern Corporation 10-K405 Proof Files |
| 1064 | ACP/AWP | Email | 2/13/2002 | Johnson-Joseph T. | josephjohnson@paulhastings.com;Dietrich-Alan;Charles Patricia (E-mail);jaudiotiving@paulhastings.com | | FW: NOR - Flyfish - U-1 for 3(a)3_v3.DOC |
| 1065 | AWP | Attachment | 2/13/2002 | Dietrich-Alan | | Buss-Joylynn;Young-Michael;Jacobsen-Eric | FW: NOR - Flyfish - U-1 for 3(a)3_v3.DOC |
| 1066 | ACP | Email | 8/9/2002 | Senechal-Ellen M;Dietrich-Alan;Orrie-Kipp;Hanson-Mike (CEO) | | Smook-Karen;Boxer-Corinne;Kline-Scott C. | NOR - Flyfish - U-1 for 3(a)3_v3.DOC |
| 1067 | ACP | Email | 2/11/2002 | Hong-Jennifer L. | Dietrich-Alan | Knapp-Thomas J. | Additional documents for signature today |
| 1068 | ACP/AWP | Email | 2/11/2002 | Dietrich-Alan | | | FW: Revised Draft Opinion Letter |
| 1069 | ACP/AWP | Email | 2/11/2002 | Gerrard-Nicole | Orrie-Kipp;Whitesel-Kurt | Dietrich-Alan | FW: Documents for signature today |
| 1070 | AWP | Attachment | 8/9/2002 | Orrie-Kipp;Whitesel-Kurt | | Dietrich-Alan | Static copy of Revised Draft Opinion Letter.doc |
| 1071 | AWP | Attachment | 8/9/2002 | | | | Documents for signature today |
| 1072 | ACP | Email | 8/9/2002 | Smook-Karen | | | Appointment of Admin Trustees of MPCI - Senechal and Pedersox(v3).DOC |
| 1073 | ACP | Email | 8/9/2002 | Pollock-Thomas R. | nicolegerrard@paulhastings.com | Dietrich-Alan;Randen-Paula | Amendment of Trust Agreement of MPCI - Senechal and Pedersox(v3).DOC |
| 1074 | ACP/AWP | Email | 11/19/2001 | Pollock-Thomas R. | Jacobsen-Eric; Dietrich-Alan | Dietrich-Alan | FW: NOR Documents for signature today |
| 1075 | ACP/AWP | Attachment | 11/19/2001 | | | | FW: NorthWestern - Debt and Equity Charts |
| 1076 | ACP/AWP | Email | 8/2/2002 | Gerrard-Nicole | Pollock-Thomas R.;Zappone-Michael;Kline-Scott C. | | Organization Debt Chart - NorthWestern(v4).DOC |
| 1077 | AWP | Attachment | 8/2/2002 | | Jacobsen-Eric;Dietrich-Alan | | Organization Equity Chart - NorthWestern(v4).DOC |
| 1078 | AWP | Attachment | 8/2/2002 | | | | NOR - Going-Flat - Step One Documents |
| | | | | | | | Company Order - NOR  LLC(v3).DOC |
| | | | | | | | Second Supplemental Indenture - NOR  LLC(8).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1079 | AWP | Attachment | 8/2/2002 | | | | Amendment to Guarantee Agreement(v7).DOC |
| 1080 | AWP | Attachment | 8/2/2002 | | | | Legal Opinion re Assumption by NOR of NE LLC Obligations re Indenture(v4).SAN FRANCISCO |
| 1081 | AWP | Attachment | 8/2/2002 | | | | Officer's Certificate in Support of NOR Assumption of NE LLC's Obligations re Indenture(v4).DOC |
| 1082 | AWP | Attachment | 8/2/2002 | | | | Legal Opinion re Assumption by NOR of NE LLC Obligations re Guarantee(v4).DOC |
| 1083 | AWP | Attachment | 8/2/2002 | | | | Officer's Certificate in Support of NOR Assumption of NE LLC's Obligations re Guarantee(v4).DOC |
| 1084 | AWP | Attachment | 8/22/2002 | | | | Assumption Agreement re Trust Agreement - NOR NE LLC(v6).DOC |
| 1085 | AWP | Attachment | 8/2/2002 | | | | Supplemental Listing Application re Additional Guarantor and Obligor under QUIPs(v2).DOC |
| 1086 | AWP | Attachment | 8/2/2002 | | | | Opinion in support of Supplemental Listing Application re additional guarantor and obligor of QUIPs(v3).DOC |
| 1087 | AWP | Attachment | 8/2/2002 | | | | Form 8-A MPC(IV)3.DOC |
| 1088 | AWP | Attachment | 8/2/2002 | | | | NE LLC Secretary's Certificate(v2).DOC |
| 1089 | AWP | Attachment | 8/2/2002 | | | | Company Order re execution NOR & NE LLC Guarantee(v3).DOC |
| 1090 | AWP | Attachment | 8/2/2002 | | | | NOR Secretary's Certificate(v1).SAN FRANCISCO |
| 1091 | AWP | Attachment | 8/2/2002 | | | | Form 15 of NE LLC(v3).DOC |
| 1092 | ACP/AWP | Email | 10/25/2002 | Tribble-Kimberly (Kim) S. | Jacobsen-Eric; Orme-Kipp; Walsh-Richard P.; Dietrich-Alan; Marion-Michael P.; Lopach-Dennis; Assay-John P (Pat); Reardon-Pat; Ng Emilie; Sohrabi-Roger; donna.hoeker@northwestern.com; Young-Michael; Thompson-Mark; mike.neiman@northwestern.com; Whitesel-Kurt; Nolander-Jan; VanCamp-John; Kovash-Keith K; snuttall@crowleylaw.com; jthomson@crowleylaw.com; Irving-Eucild A.; Knapp-Tom; Patricia-Charles; Hoeg-Jennifer L.; Scharfenberg-William P.; Ruston-Lisa K.; Crowe-Christine M.; McCarrick-James; Sachs-Omri; Balyeat-Douglas R.; Conboy-Kevin; Schwartz-Melissa C.; Cordon-Eve; Glasu-Heyman-Sharyn; DeGrandis-Bill D.; Kline-Scott C.; Gerrard-Nicole; Alterath-John J.; Shmulewitz-Jennifer; Showalter-Patricia | Voytek-Michael, Levin-Janice E. | NorthWestern/Restructuring of NorthWestern Energy |
| 1093 | ACP/AWP | Attachment | 10/25/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing(v12).DOC |
| 1094 | ACP | Attachment | 8/5/2002 | Kline-Scott C. | Dietrich-Alan | | FW: Montana Power Capital I - Replacement of Administrative Trust ees |
| 1095 | AWP | Email | 8/5/2002 | Kline-Scott C. | Dietrich-Alan | | FW: Montana Power Capital I - Replacement of Administrative Trust ees |
| 1096 | AWP | Email | 8/5/2002 | Kline-Scott C. | Dietrich-Alan | | Amendment of Trust Agreement of MPCI - Senechal and Pederson(v2).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1097 | AWP | Attachment | 8/5/2002 | | | | Appointment of Admin Trustees of MPCI - Senechal and Pederson(v2).DOC |
| 1098 | AWP | Attachment | 8/5/2002 | | | | Resignation of Admin Trustees of MPCI - Senechal and Pederson(v2).DOC |
| 1099 | ACP/AWP | Email | 10/22/2002 | | | | NOR/NWE Applications |
| 1100 | ACP/AWP | Attachment | 10/22/2002 | | | | MPSC Application for Mortgage Bonds(v1).DOC |
| 1101 | ACP/AWP | Attachment | 10/22/2002 | Hong-Jennifer L. | Dietrich-Alan; Jacobsen-Eric | Patrizia-Charles | MPSC Application for PUHCA determination(v1).DOC |
| 1102 | ACP/AWP | Attachment | 10/22/2002 | | | | NOR Securities Application for 1st Mortgage Bond(v1).DOC |
| 1103 | ACP/AWP | Email | 10/15/2002 | Voytek-Michael | Dietrich-Alan; Knapp-Tom | | Montana Restructuring - Courtesy Notice to Trustee under NOR's GM I |
| 1104 | ACP/AWP | Attachment | 10/15/2002 | | | | nw energy letter(v2).DOC |
| 1105 | ACP/AWP | Email | 9/17/2002 | | | Orme-Kipp | First Mortgage |
| 1106 | ACP/AWP | Email | 9/17/2002 | Dietrich-Alan | Knapp-Tom | | FW: First Mortgage |
| 1107 | ACP/AWP | Attachment | 9/17/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | First Mgt Cover letter_v3.DOC |
| 1108 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mgt Side Letter Option_v3.DOC |
| 1109 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mgt Crowley Opinion_v3.DOC |
| 1110 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mgt Company Order_v6.DOC |
| 1111 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mortgage Company Certificate_v3.DOC |
| 1112 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mgt Officer's Certificate_v3.DOC |
| 1113 | ACP/AWP | Attachment | 9/17/2002 | | | | First Mgt Twenty-First Supplemental Indenture_v5.DOC |
| 1114 | ACP/AWP | Attachment | 9/17/2002 | Knapp-Tom | Dietrich-Alan | Orme-Kipp | First Mgt In-house Good Standing Opinion (Montana)_v3.DOC |
| 1115 | ACP/AWP | Email | 9/17/2002 | Dietrich-Alan | Dietrich-Alan; Orme-Kipp | | FW QUIPs |
| 1116 | ACP/AWP | Attachment | 9/17/2002 | | | | QUIPs |
| 1117 | ACP/AWP | Attachment | 9/15/2002 | | | | QUIPs Cover letter_v4.DOC |
| 1118 | ACP/AWP | Attachment | 9/17/2002 | | | | QUIPs Officer's Certificate_v4.DOC |
| 1119 | ACP/AWP | Attachment | 9/17/2002 | | | | QUIPs Company Order_v6.DOC |
| 1120 | ACP/AWP | Attachment | 9/15/2002 | | Dietrich-Alan | | QUIPs Company Certificate_v5.DOC |
| 1121 | ACP/AWP | Attachment | 9/15/2002 | | | | QUIPs 3rd Supplemental Indenture_v3.DOC |
| 1122 | ACP/AWP | Email | 9/15/2002 | Dietrich-Alan | Dietrich-Alan; Orme-Kipp | | QUIPs PHLW Contractual Compliance Opinion_v4.DOC |
| 1123 | ACP/AWP | Email | 9/11/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | QUIPs Assumption Agreement (Guarantee)_v2.DOC |
| 1124 | ACP/AWP | Attachment | 9/11/2002 | | | | QUIPs Assignment of Obligations under Trust and expenses and Liabilities Agreements_v2.DOC |
| 1125 | ACP/AWP | Attachment | 9/11/2002 | | | | Medium Term Notes |
| 1126 | ACP/AWP | Attachment | 9/11/2002 | | | | Northwestern - Citibank MTN - Officer's Certificate_v6.DOC |
| 1127 | ACP/AWP | Attachment | 9/12/2002 | | Dietrich-Alan; Orme-Kipp | | Northwestern - Citibank MTN - Supplement Indenture_v4.DOC |
| 1128 | ACP/AWP | Email | 9/11/2002 | Dietrich-Alan | | | Northwestern - Citibank MTN - Opinion_v6.DOC |
| 1129 | ACP/AWP | Attachment | 9/12/2002 | | | | Northwestern-Form of Letter to CitiBank as Trustee to Unsecured Mdt Term Note_v3.DOC |
| 1130 | ACP/AWP | Attachment | 9/12/2002 | | | | Pollution Control Revenue Bonds: 1993B Series |
| 1131 | ACP/AWP | Attachment | 9/12/2002 | | | | PCRB 1993B Notice Letter to Trustee_v5.DOC; PCRB 1993B Assumption Agreement_v7.DOC; Pollution control Series 1993B - Opinion of Montana Counsel_v6.DOC |
| 1132 | ACP/AWP | Email | 9/12/2002 | Knapp-Tom | | Orme-Kipp | FW: Pollution Control Revenue Bonds: 1993B Series |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1131 | ACP/AWP | Email | 9/11/2002 | Dietrich-Alan; Orme-Kipp | | Conboy-Kevin; Dietrich-Alan | Pollution Control Revenue Bonds; 1993B Series |
| 1134 | ACP/AWP | Attachment | 9/12/2002 | | | | PCRB 1993B Notice Letter to Trustee_v5.DOC |
| 1135 | ACP/AWP | Attachment | 9/12/2002 | | | | PCRB 1993B Assumption Agreement_v7.DOC |
| 1136 | ACP/AWP | Email | 9/12/2002 | Knapp-Tom | | | Pollution control Series 1993B - Opinion of Montana Counsel_v6.DOC |
| 1137 | ACP/AWP | Email | 9/12/2002 | Dietrich-Alan | | | RE: NorthWestern Energy LLC QUIPs issues |
| 1138 | ACP/AWP | Attachment | 7/17/2002 | Patrizza-Charles | | | NorthWestern Energy LLC QUIPs Reporting Obligations Memo(v6).DOC |
| 1139 | ACP/AWP | Email | 7/17/2002 | Schwartz-Melissa C. | steviekofi@earthlink.net; Weitz-Mark; Ron Depue Brandt@pearce-durick.com; Leo@bkbh.com; Starr@bkbh.com | jwpp@pearce-durick.com | Draft CSFB Credit Agreement |
| 1140 | ACP/AWP | Attachment | 12/18/2002 | Schwartz-Melissa C. | | Conboy-Kevin;Dietrich-Alan | NOR - Clean Schedules.doc |
| 1141 | ACP/AWP | Attachment | 12/18/2002 | | | | NOR - Redlined Schedules.doc |
| 1142 | ACP/AWP | Attachment | 12/18/2002 | | | | NW 2002 Credit Agreement_#713424_v8.DOC |
| 1143 | ACP/AWP | Attachment | 12/18/2002 | | | | NW 2002 Credit Agreement #713424_vRTF.DOC |
| 1144 | ACP/AWP | Email | 12/20/2002 | Schwartz-Melissa C. | Conboy-Kevin | | Draft CSFB Credit Agreement |
| 1145 | ACP/AWP | Attachment | 12/20/2002 | Schwartz-Melissa C. | Conboy-Kevin | | NOR - Inhouse Opinion Redline.doc |
| 1146 | ACP/AWP | Email | 12/20/2002 | Dietrich-Alan | Conboy-Kevin | | NOR - Inhouse Opinion Redline.doc |
| 1147 | ACP/AWP | Email | 12/20/2002 | Dietrich-Alan | Smook-Karen; Conboy-Kevin; Kahn-Marguerite R. | | CSFB Opinion |
| 1148 | ACP/AWP | Attachment | 12/20/2002 | | | | NORTHWESTERN - Form of In-House Opinion_v2.DOC |
| 1149 | ACP/AWP | Email | 12/19/2002 | Dietrich-Alan | Smook-Karen | | NORTHWESTERN - Revised In-House Opinion |
| 1150 | ACP/AWP | Attachment | 12/19/2002 | Smook-Karen | | | NOR - Redlined Inhouse Opinion.doc |
| 1151 | ACP/AWP | Attachment | 12/16/2002 | Dietrich-Alan | melissaschwartz@paulhastings.com | | Closing Documents |
| 1152 | ACP/AWP | Attachment | 12/16/2002 | | | | CSFBCreditFacilityOpinionDecember.doc |
| 1153 | ACP/AWP | Attachment | 12/16/2002 | | | | CertificationAndCheckCreditFacil.DOC |
| | ACP/AWP | Attachment | 12/16/2002 | | | | CreditFacilSecretaryCertificate.doc |
| 1154 | ACP/AWP | Email | 3/8/2003 | Tyras-Jonathan C. | | Drook-Gary; Hyland-Richard; Pollock-Thomas R.; Roof-Becky; Smook-Karen; Kline-Scott C.; Polacek-Steven L. (US - Minneapolis); Bruce I. Smith (E-mail); michaelderoo@northwestern.com; Ng-Emilie; Vasco-Elaine A.; Rausch-Dan; curt.kaufman@blackdominatl.com; Lydic-Tammy | Revised draft of Form 10-K |
| 1155 | ACP/AWP | Attachment | 3/8/2003 | | | | NOR 2002 Form 10-K(v9).DOC |
| 1156 | ACP/AWP | Attachment | 3/8/2003 | | | | Blackline 10K.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1157 | ACP/AWP | Email | 3/20/2003 | Tyras-Jonathan C. | Omo-Kipp; Jacobsen-Eric; Charters-John; Atkinson-Tim; Fresia-Rick; Clark-Lonnie; Hanson-Mike (CEO); Young-Michael (Legal); Monaghan-David A; Newell-Daniel; Kennedy-Rob; Roark-Teri; Whitesel-Kurt; Griese-Deborah; Kliewer-Kendall; Foress-Chris; Dietrich-Alan; Schrum-Roger; Snelle-Marty; Younger-Chris; Nieman-Michael L. | Drook-Gary; Bruce I; Smith; Larry Ness; Jerry Johnson; Hylland-Richard; Rod-Becky; Smook-Karen; Snider-Mark; Devore-Michael; Ng-Emilie; Vesco-Elaine A; Rausch-Dan; Kaufman-Curt; Lydic-Tammy; Pollock-Thomas R.; Della Grotta; John C.; Kline-Scott C.; Zuppone-Michael; Morrow-Donald L.; Riding-John A.; Patrizia-Charles; Cordroy-Kevin; Feldstein; Hyde-R; Austin-Jesse; Barcale-E; Lawrence; Schwartz-Melissa C.; Pollock-Steven L. (D&T); Arends-Craig (D&T); Cotton-Jeff (D&T); Hare-Brett (D&T); Hoffman-Cliff (D&T) | Revised draft of Form 10-K |
| 1158 | ACP/AWP | Attachment | 3/20/2003 | | | | NOR 2002 Form 10-K(V17).DOC |
| 1159 | ACP/AWP | Attachment | 3/20/2003 | | | | blackline 10-K.DOC |
| 1160 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L | Monaghan-David A; Dietrich-Alan; melissaschwartz@paulhastings.com; jontyras@paulhastings.com | | RE: RE: CSFB CREDIT AGREEMENT - Draft Schedules |
| 1161 | ACP/AWP | Attachment | 12/16/2002 | | | | FW: Northwestern/CSFB Credit Agreement - Draft Schedules Redline.doc |
| 1162 | ACP/AWP | Email | 12/16/2002 | Dietrich-Alan | melissaschwartz@paulhastings.com | | FW: Northwestern/CSFB Credit Agreement - Draft Schedules and Certificates |
| 1163 | ACP/AWP | Attachment | 12/14/2002 | | | | Draft NOR Closing Certificate.doc |
| 1164 | ACP/AWP | Attachment | 12/16/2002 | | | | Draft NOR Schedules.doc |
| 1165 | ACP/AWP | Attachment | 12/16/2002 | | | | NOR Secretary Certificate.doc |
| 1166 | ACP/AWP | Email | 12/14/2002 | Knapp-Tom | Schwartz-Melissa C.; Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L; Jacobsen-Eric; Omo-Kipp | Pollock-Thomas R.; Cordory-Kevin; Patrizia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyras-Jonathan C. | RE: CSFB Credit Agreement - Draft Schedules redlineCSFB.doc |
| 1167 | ACP/AWP | Attachment | 12/14/2002 | | | | redlineCSFB.doc |
| 1168 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L; Jacobsen-Eric; Omo-Kipp | Pollock-Thomas R.; Cordory-Kevin; Patrizia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyras-Jonathan C. | CSFB Credit Agreement - Draft Schedules Redline.doc |
| 1169 | ACP/AWP | Attachment | 12/14/2002 | | | | Schedules Redline.doc |
| 1170 | ACP/AWP | Email | 12/13/2002 | Dietrich-Alan | Knapp-Tom; Young-Michael; Nieman-Michael L | thomaspollock@paulhastings.com; melissaschwartz@paulhastings.com; kevincordroy@paulhastings.com | FW: CSFB Credit Agreement - Draft Schedules |
| 1171 | ACP/AWP | Attachment | 12/13/2002 | | | | Credit Agreement #713424_v8TF.rtf |
| 1172 | ACP/AWP | Attachment | 12/13/2002 | | | | CreditAgreementDiscdSchedules.doc |
| 1173 | ACP/AWP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L; Jacobsen-Eric; Omo-Kipp | Pollock-Thomas R.; Cordory-Kevin; Patrizia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyras-Jonathan C. | CSFB Credit Agreement - Draft Schedules |
| 1174 | ACP/AWP | Attachment | 12/13/2002 | | | | clean.doc |
| 1175 | ACP/AWP | Attachment | 12/13/2002 | | | | redline.doc |
| 1176 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | wpp@pearoa-durick.com; wppear@bis.midco.net | Dietrich-Alan; Cordory-Kevin | Discussion of Draft CSFB Credit Agreement |
| 1177 | ACP/AWP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Michael L.; Jacobsen-Eric; Omo-Kipp | Dietrich-Alan; Patrizia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyras-Jonathan C. | RE: CSFB Credit Agreement - Draft Schedules |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1178 | ACP/AWP | Email | 12/13/2002 | Conboy-Kevin | Dietrich-Alan | | FW: NW 2002 Credit Facility - First Draft of Credit Agreement |
| 1179 | ACP/AWP | Email | 12/13/2002 | Conboy-Kevin | | | Credit Agreement #713424_v4.DOC |
| 1180 | ACP/AWP | Attachment | 12/13/2002 | Schwartz-Melissa C. | Orrne-Kipp; Jacobsen-Eric; Dietrich-Alan; Nieman-Michael L | Conboy-Kevin; Pollock-Thomas R.; Patrizia-Charles; Tyras-Jonathan C. | CSFB Credit Agreement - Draft Schedules |
| 1181 | ACP/AWP | Attachment | 12/13/2002 | | | | schedules.doc |
| 1182 | ACP/AWP | Email | 11/8/2002 | McCarrick-James | Cantor-Jonathan;Laplante-Robert | Alta_Yon (E-mail);Miller-Richard A;William J. Smith (E-mail);Knapp-Tom;Irving-Euclid A.;Sivon-Andrew M.;Omri;McGrady-Sean H.;livaregmond@reedsmith.com;Manon-Michael P;Nieman-Michael L;Dietrich-Alan;Allan L. Kandi (E-mail) | RE: NorthWestern Energy: Revised Comments to Paid, Hastings Tax Opinion |
| 1183 | ACP/AWP | Email | 11/8/2002 | Tribble-Kimberly | Jacobsen-Eric; Dietrich-Alan, Knapp-Tom | Irving-Euclid A.;Sivon-Andrew M.;Sachs-Omri;McGrady-Sean | Draft Officer's Certificate and Legal Opinion |
| 1184 | ACP/AWP | Attachment | 11/8/2002 | | | | Officer's Certificate(v1).DOC |
| 1185 | ACP/AWP | Attachment | 11/8/2002 | | | | Legal Opinion(v1).DOC |
| 1186 | ACP/AWP | Email | 11/6/2002 | Dietrich-Alan | Sachs-Omri | Knapp-Tom | Opinions |
| 1187 | ACP/AWP | Attachment | 11/5/2002 | | | | Letter Template2002aop.doc |
| 1188 | ACP/AWP | Attachment | 11/5/2002 | | | | Letter Template2002aqp.doc |
| 1189 | ACP/AWP | Attachment | 11/5/2002 | | | | Letter Template2002agp2.doc |
| 1190 | ACP/AWP | Attachment | 11/5/2002 | | | | Letter Template2002agp3.doc |
| 1191 | ACP/AWP | Email | 10/29/2002 | Dietrich-Alan | Hong-Jennifer L. | | Letter Template2002ap4.doc |
| 1192 | ACP/AWP | Email | 10/29/2002 | Dietrich-Alan | Hong-Jennifer L. | Knapp-Tom; Patrizia-Charles | Revised Regulation |
| 1193 | ACP/AWP | Attachment | 10/29/2002 | | Knapp-Tom; Patrizia-Charles | | RE: FERC Securities Application |
| 1194 | ACP/AWP | Attachment | 3/18/2003 | Knapp-Tom | Dietrich-Alan | | NPC RestructuringRes.DOC |
| 1195 | ACP/AWP | Email | 3/18/2003 | Patrizia-Charles | Dietrich-Alan | | FW: Comments on Revised draft 10K |
| 1196 | ACP/AWP | Email | 3/17/2003 | Dietrich-Alan | Knapp-Tom | | FW: Comments on Revised draft 10K |
| 1197 | ACP/AWP | Attachment | 3/17/2003 | | | | FW: Revised draft of Form 10-K |
| 1198 | ACP/AWP | Attachment | 3/15/2003 | | | | blacklaw 10-K.DOC |
| 1199 | | Email | 3/15/2003 | Tyras-Jonathan C. | Drook-Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hyland-Richard; Roof-Becky; Smook-Karen; Snider-Mark; Devoe-Michael; Ng-Emilie; Vesco-Elaine A.; Rausch-Dan; Kaufman-Curt; Lydic-Tammy; Pollock-Thomas R.; Della Grotta-John F.; Kline-Scott C.; Zuppone-Michael; Morrow-Donald L.; Rading-John A.; Rushton-Lisa K.; Hong-Jennifer L.; Patrizia-Charles; Conboy-Kevin; Feldstein-Michael; Monaghan-David A.; Newell-Daniel; Kennedy-Hytlee R.; Austin-Jesse; Barcella-E. Lawrence; Polecek-Steven L.; Arends-Craig; Cotton-Jeff; Hare-Brett; Hoffman-Cliff | Revised draft of Form 10-K | NOF Form 10-K(v8).DOC |
| 1200 | ACP | Email | 2/14/2002 | Young-Michael | Kline-Scott C.; Dietrich-Alan | Saks-Scott R.;Davis-G. Eric | RE: NorthWestern Corp. Business Section |
| 1201 | ACP/AWP | Email | 2/26/2002 | Dietrich-Alan | Jacobsen-Eric | | Revised Gas Operations Section |
| 1202 | AWP | Attachment | 2/26/2002 | Dietrich-Alan | | | Gas Operations.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1203 | ACP | Email | 3/1/2002 | Jacobsen-Eric | Thomas (Tom) R. Pollock (E-mail) | William (Bill) F. Schwitter (E-mail);Buas-Joylynn;Orme-Kipp;Dietrich-Alan;Young-Michael (Corporate) | FW: MD&A REMINDER |
| 1204 | ACP | Attachment | 2/25/2002 | | | | MD&A Draft 2 ,26.doc |
| 1205 | ACP | Email | 3/1/2002 | Pollock-Thomas R. | Jacobsen-Eric | Schwitter-William F.;Buas-Joylynn;Orme-Kipp;Dietrich-Alan;Young-Michael (Corporate) | RE: MD&A REMINDER |
| 1206 | ACP/AWP | Email | 3/4/2002 | Davis-G. Eric | Jacobsen-Eric | Kline-Scott C. | FW: NorthWestern Bond10-K Time Line_v2.XLS |
| 1207 | ACP/AWP | Email | 3/5/2002 | Kline-Scott C. | Dietrich-Alan;Jacobsen-Eric | | RE: NorthWestern Bond10-K Time Line_v2.XLS |
| 1208 | ACP/AWP | Email | 3/5/2002 | Pollock-Thomas R. | Kline-Scott C. | | NorthWestern 10-K Time Line_v2.XLS |
| 1209 | ACP/AWP | Email | 3/5/2002 | Jacobsen-Eric | Jacobsen-Eric;Dietrich-Alan | | NorthWestern Bond10-K Time Line_v2.XLS |
| 1210 | ACP/AWP | Email | 3/5/2002 | Nieman-Michael L | Dietrich-Alan | | RE: Form 10-K -March 2001 |
| 1211 | ACP/AWP | Email | 3/28/2002 | | | Robert Lawrence | Northwestern Corporation 10-K405 Proof Attachments |
| 1212 | ACP/AWP | Attachment | 3/28/2002 | Tyras, Jon | Buas-Joylynn;Young-Michael;Dietrich-Alan | | J305662250Z_17_proof.pdf |
| 1213 | ACP/AWP | Attachment | 3/28/2002 | | | | J305662250Z_17_proof.htm |
| 1214 | ACP/AWP | Email | 4/1/2002 | Buas-Joylynn | scottkline@paulhastings.com; Young-Michael; Dietrich-Alan | Evans-Liz; Lydic-Tammy; Dawn Dexter (E-mail); Jody Olbrantz (E-mail) | FW: ACCEPTED FORM TYPE 10-K405 (0001104659-02-001256) |
| 1215 | ACP/AWP | Email | 4/1/2002 | Orme-Kipp | Dietrich-Alan; Whitesell-Kurt; Young-Michael; Jacobsen-Eric | | RE: Northwestern Corporation 10-K |
| 1216 | ACP/AWP | Email | 4/1/2002 | Pollock-Thomas R. | Kline-Scott C.; Dietrich-Alan | Robert Lawrence | Northwestern Corporation 10-K405 Proof Files |
| 1217 | ACP/AWP | Email | 4/1/2002 | Tyras, Jon | Buas-Joylynn; Young-Michael; Dietrich-Alan | Robert Lawrence | Northwestern Corporation 10-K405 Proof Files |
| 1218 | ACP/AWP | Attachment | 4/1/2002 | | | | Attached draft Form 10-K |
| 1219 | ACP/AWP | Attachment | 4/1/2002 | | | | Attached draft Form 10-K |
| 1220 | ACP/AWP | Email | 4/1/2002 | Kline-Scott C. | Pollock-Thomas R.; Dietrich-Alan | | Northwestern Corporation 10-K405 Proof Files |
| 1221 | ACP/AWP | Email | 4/1/2002 | Tyras, Jon | Buas-Joylynn; Young-Michael; Dietrich-Alan | Robert Lawrence | Attached draft Form 10-K |
| 1222 | ACP/AWP | Attachment | 4/1/2002 | | | | Attached draft Form 10-K |
| 1223 | ACP/AWP | Attachment | 4/1/2002 | | | | Attached draft Form 10-K |
| 1224 | ACP/AWP | Email | 10/8/2002 | Smook-Karen | Ng-Emile; Schrum-Roger; Dietrich-Alan | | 8-K |
| 1225 | ACP/AWP | Attachment | 10/8/2002 | | | | 10-08-02 NOR equity - UA 8-K(v1).DOC |
| 1226 | ACP/AWP | Email | 11/8/2002 | | Whitesell-Kurt; Dietrich-Alan; Hanson-Mike (CEO); Moneghan-David A; Young-Michael; Charters-John; Fresia-Rick; Atkinson-Tim; Newell-Daniel; Kennedy-Rob; Snider-Mark; Devoe-Michael | Orme-Kipp | FW: Disclosure Comm & Sarbanes Oxley (NOR 452810-452811) |
| 1227 | ACP/AWP | Attachment | 11/8/2002 | Jacobsen-Eric | Jacobsen-Eric | | 1 - Discl Comm Intro Memo 11.8.02.doc |
| 1228 | ACP/AWP | Attachment | 11/8/2002 | | | | 2 - Disclosure Controls and Procedures (FINAL).DOC |
| 1229 | ACP/AWP | Attachment | 11/8/2002 | | | | 3 - Discl Comm 4 Sub-Comm Org Chart(v1).PPT |
| 1230 | ACP/AWP | Attachment | 11/8/2002 | | | | 4 - Discl Comm Timeline 3rd Qtr 10-Q 2002 (FINAL).DOC |
| 1231 | ACP/AWP | Attachment | 11/8/2002 | | | | 5 - Prior Report 10-QA 6.30.02.PDF |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1232 | ACP/AWP | Attachment | 11/9/2002 | | Orme-Kipp; Bruce Smith; Gary Drook; Hylland-Richard; Jerry Johnson; Larry Ness; Charters-John; Seymann; Randy Darcy; Jacobsen-Eric; Dietrich-Alan; Hanson-Mike; Moneghan-David A; Young-Michael; Charters-John; Fressa-Rick; Atkinson-Tim; Newell-Daniel; Kennedy-Rob; Snider-Mark; Hoffman-Cliff; Pollock-Steven L; Arends-Craig; Pollock-Thomas R | Smook-Karen; Candy Boub; Diane Duchner; Irene Fellner; Peg Richter; Suzette Buron; Fornash-Barbara; Dewey-Irene | NorthWestern 3rd Quarter 10Q Working Draft 2002 10Q September.doc |
| 1233 | ACP/AWP | Attachment | 11/9/2002 | Whitesel-Kurt | | | Memos and Certifications to Disclosure Committee and Sub-Co |
| 1234 | ACP/AWP | Email | 11/12/2002 | Smook-Karen | Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1235 | ACP/AWP | Attachment | 11/12/2002 | | | | Updated 10Q |
| 1236 | ACP/AWP | Email | 11/12/2002 | Whitesel-Kurt | Jacobsen-Eric; Orme-Kipp; Dietrich-Alan; Hanson-Mike (CEO); Moneghan-David A; Young-Michael; Whitesel-Kurt; Dietrich-Alan | Candy Boub; Peg Richter; Lewis-Merle; Hylland-Richard; Jacobsen-Eric; Borrer-Corinne; Smook-Karen; Wilcox-Joyce F; Quick-Laura; Yost-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fornash-Barbara | 3rd. Quarter 10Q Disclosure Review Meetings |
| 1237 | ACP/AWP | Email | 11/12/2002 | | Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fressa-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcclaw.com; Moneghan-David A; Hanson-Mike; Young-Michael; Pollock-Steven L; Arends-Craig; Pollock-Thomas R; Dietrich-Alan | Candy Boub; Peg Richter; Lewis-Merle; Hylland-Richard; Jacobsen-Eric; Borrer-Corinne; Smook-Karen; Wilcox-Joyce F; Quick-Laura; Yost-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fornash-Barbara | (Revised) Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1238 | ACP/AWP | Email | 11/12/2002 | Smook-Karen | Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1239 | ACP/AWP | Email | 11/12/2002 | Smook-Karen | Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Revised 7 Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1240 | ACP/AWP | Email | 11/12/2002 | Smook-Karen | Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1241 | ACP/AWP | Attachment | 11/12/2002 | | | | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1242 | ACP/AWP | Email | 11/12/2002 | Whitesel-Kurt | Orme-Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fressa-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcclaw.com; Moneghan-David A; Hanson-Mike; Young-Michael; Pollock-Steven L; Arends-Craig; Pollock-Thomas R; Dietrich-Alan | Candy Boub; Peg Richter; Lewis-Merle; Hylland-Richard; Jacobsen-Eric; Borrer-Corinne; Smook-Karen; Wilcox-Joyce F; Quick-Laura; Yost-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fornash-Barbara | RE: 3rd Quarter 10Q Disclosure Review Meetings |
| 1243 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v3 refine.doc |
| 1244 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v2 clean.doc |
| 1245 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September V3 clean.doc |
| 1246 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v2 refine.doc |
| 1247 | ACP/AWP | Attachment | 11/13/2002 | Snook-Karen | Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | V3-Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1248 | ACP/AWP | Email | 11/13/2002 | Snook-Karen | | | 7-NOR Memo EFU, Orme, Whitesel, Dietrich (Revised) v3.DOC |
| 1249 | ACP/AWP | Attachment | 11/13/2002 | | | | G-email from PHJW (Revised) v3.doc |
| 1250 | ACP/AWP | Attachment | 11/13/2002 | | | | 8-NOR Disclosure EFU, Orme, Whitesel, Dietrich (Revised) v3.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1251 | ACP/AWP | Attachment | 11/13/2002 | | | Candy Boutz; Peg Richter; Lewis-Merle; Hyland-Richard; Jacobsen-Eric; Bohrer-Connel; Smook-Karen; Wilcox-Joyce F.; Price-Tonya; Dewey-Irene; Fornash-Barbara | 12-Disclosure Controls & Procedures Policy (Revised) v3.DOC |
| 1252 | ACP/AWP | Attachment | 11/13/2002 | | | | 13-Memo Timeline to prepare 10-Q ended 093002 (revised) v3.DOC |
| 1253 | ACP/AWP | Attachment | 11/13/2002 | | | | 13-Organizational Chart-Disclosure Committee (revised) v3.PPT |
| 1254 | ACP/AWP | Email | 11/12/2002 | Whitesel-Kurt | Whitesel-Kurt; Orme-Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fressa-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcslaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael; Polacek-Steven L. (US - Minneapolis); Arends-Craig (US - Minneapolis); Pollock-Quick-Laura; Thomas R.; Dietrich-Alan; Tyras-Jonathan C.; scottkline@paulhastings.com | Candy Boutz; Peg Richter; Lewis-Merle; Hyland-Richard; Jacobsen-Eric; Bohrer-Connel; Smook-Karen; Wilcox-Joyce F.; Price-Tonya; Dewey-Irene; Fornash-Barbara | Updated 10Q filing |
| 1255 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v4 clean.doc |
| 1256 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v4 redline.doc |
| 1257 | ACP/AWP | Email | 11/14/2002 | Whitesel-Kurt | Whitesel-Kurt; Orme-Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fressa-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcslaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael; Polacek-Steven L. (US - Minneapolis); Arends-Craig (US - Minneapolis); Pollock-Quick-Laura; Thomas R.; Dietrich-Alan; Tyras-Jonathan C.; scottkline@paulhastings.com | Candy Boutz; Peg Richter; Lewis-Merle; Hyland-Richard; Jacobsen-Eric; Bohrer-Connel; Smook-Karen; Wilcox-Joyce F.; Price-Tonya; Dewey-Irene; Fornash-Barbara | RE: Updated 10Q filing - Redline Update |
| 1258 | ACP/AWP | Email | 11/14/2002 | Whitesel-Kurt | Whitesel-Kurt; Charters-John; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcslaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael | Orme-Kipp; Jacobsen-Eric; Dietrich-Alan | Final Draft Comments |
| 1259 | ACP/AWP | Email | 11/14/2002 | Jacobsen-Eric | Orme-Kipp; Dietrich-Alan | | RE: Final Draft Comments |
| 1260 | ACP/AWP | Email | 11/14/2002 | Charters-John | Charters-John; Fressa-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebcslaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael; Polacek-Steven L. (US - Minneapolis); Arends-Craig (US - Minneapolis); Pollock-Quick-Laura; Thomas R.; Dietrich-Alan; Tyras-Jonathan C.; scottkline@paulhastings.com | Orme-Kipp; Barbara | RE: Updated 10Q filing - Redline Update |
| 1261 | ACP/AWP | Attachment | 3/29/2002 | | | | Draft 2001 Form 10-K |
| 1262 | ACP/AWP | Attachment | 3/29/2002 | | | | Draft 2001 Form 10-K |
| 1263 | ACP/AWP | Attachment | 3/29/2002 | | | | Draft 2001 Form 10-K |
| 1264 | ACP/AWP | Attachment | 3/29/2002 | | | | Draft 2001 Form 10-K |
| 1265 | ACP/AWP | Attachment | 4/1/2002 | | | | Draft 2001 Form 10-K |
| 1266 | ACP/AWP | Attachment | 4/1/2002 | | | | Draft 2001 Form 10-K |
| 1267 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 September.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1268 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v3 clean.doc |
| 1269 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v3 redline.doc |
| 1270 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v2 redline.doc |
| 1271 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v2 clean.doc |
| 1272 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v2 redline.doc |
| 1273 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v4 clean.doc |
| 1274 | ACP/AWP | Attachment | 5/30/2003 | | | | 2002 1Q3 September v4 redline.doc |
| 1275 | ACP/AWP | Email | 6/20/2003 | Knapp-Tom | VanCamp-John; Dietrich-Alan; Ng-Emile | | September 30, 2002 Disclosure Committee emails |
| 1276 | ACP/AWP | Email | 7/14/2003 | Dietrich-Alan | nicolegerrard@paulhastings.com | | FW: Replacement of QuIPS Trustees |
| 1277 | ACP/AWP | Attachment | 7/14/2003 | | | | Resignation of Admin Trustees of Montana Power Capital I - Orme, Whitesel, Jacobsen(v1).DOC |
| 1278 | ACP/AWP | Attachment | 7/14/2003 | | | | Amendment of Trust Agreement Montana Power Capital I - Orme, Whitesel, Jacobsen TO Dietrich, Van Camp, Ng(v1).DOC |
| 1279 | ACP/AWP | Attachment | 7/14/2003 | | | | Letter to M. Lewicki re replacement of Admin Trustees Montana Power Capital I - Orme, Whitesel, Jacobsen TO Dietrich, Van Camp, Ng(v1).DOC |
| 1280 | ACP/AWP | Email | 4/6/2003 | Kline-Scott C. | Orme-Kipp; Jacobsen-Eric; Charters-John; Atkinson-Tim; Freisia-Rick; Clark-Lonnie; Hanson-Mike (CEO); Young-Michael; Monaghan-David A; Newell-Daniel; Kennedy-Rob; Roark-Terri; Whitesel-Kurt; Griese-Deborah; Kilewer-Kendall; Foress-Chris; Dietrich-Alan; Schrum-Roger; Shelle-Marty; Younger-Chris; Nieman-Michael L. | Drock-Gary; Bruce I.; Smith-Larry Ness; Jerry; Johnson-Hyland-Richard; Roof-Becky; Smook-Karen; Sheler-Mark; Devoe-Michael; Ng-Emile; Vesco-Elaine A; Hansah-Dan; Kaufman-Curt; Lyde-John F.; Zupooie-Michael; Donald L.; Rieding-John A.; Rushton-Lisa K.; Hong-Jennifer L.; Patricia-Charles; Conboy-Kevin; Feldstein-Hyde R.; Austin-Jesse; Barcelle-E. Lawrence; Schwartz-Melissa C.; Polacek-Steven L.; Arends-Craig; Cotton-Jeff; Hare-Brett; Hoffman-Cliff; Tyras-Jonathan C. | April 5 Revised draft of Form 10-K |
| 1281 | ACP/AWP | Attachment | 4/6/2003 | | | | NOR - 2002 Form 10-K(v3).DOC |
| 1282 | ACP/AWP | Attachment | 4/6/2003 | | | | NOR - 2002 Form 10-K(v00).DOC |
| 1283 | ACP/AWP | Email | 7/31/2002 | Jacobsen-Eric | scottkline@paulhastings.com | | RE: Proposed Memos to Accompany Resolutions for NOR |
| 1284 | ACP/AWP | Email | 7/30/2002 | Dietrich-Alan | Jacobsen-Eric; Fornash-Barbara | scottkline@paulhastings.com; danielwheeler@paulhastings.com; michaelroyotyk@paulhastings.com; scottsaks@paulhastings.com | Proposed Memos to Accompany Resolutions for NOR Board Mtg |
| 1285 | ACP/AWP | Attachment | 7/30/2002 | | | | OutputMemo.doc |
| 1286 | ACP/AWP | Attachment | 7/30/2002 | | | | MPC Restructuring Memo.doc |
| 1287 | ACP/AWP | Attachment | 7/25/2002 | Saks-Scott R | | | NorthWestern QUIPs Resolutions.doc |
| 1288 | ACP/AWP | Email | 7/25/2002 | Dietrich-Alan; Jacobsen-Eric | | | NorthWestern Resolutions(2).DOC |
| 1289 | ACP | Attachment | 3/28/2001 | Uriwo-Lori | Dietrich-Alan | | Form 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1290 | ACP | Attachment | 3/28/2001 | | | | Revised Form 10-K.doc |
| 1291 | ACP/AWP | Email | 3/7/2001 | Dietrich-Alan | Young-Michael | | 10-K Redline - Further Revision |
| 1292 | ACP/AWP | Attachment | 3/7/2001 | | | | 2001Form10KADDComments.doc |
| 1293 | ACP/AWP | Attachment | 3/7/2001 | | | | RightsAmend.doc |
| 1294 | ACP/AWP | Email | 5/21/2001 | Dietrich-Alan | Thomas Pollock (E-mail); scottklane@paulhastings.com; Jacobsen-Eric | | Draft Resolution |
| 1295 | ACP/AWP | Attachment | 5/21/2001 | | | | UWCTrustPref.doc |
| 1296 | ACP/AWP | Email | 5/21/2003 | Schrum-Roger | Drook-Gary; Jacobsen-Eric; Dietrich-Alan | thomaspollock@paulhastings.com; rmead@gavinanderson.com; dmorris@gavinanderson.com | Draft News Release |
| 1297 | ACP/AWP | Attachment | 5/21/2003 | | | | June 3 Release.doc |
| 1298 | ACP/AWP | Email | 5/21/2003 | Kline-Scott C. | Dietrich-Alan | Pollock-Thomas R.; Saks-Scott R. | TOPrS and QUIPs interest resolution and press release |
| 1299 | ACP/AWP | Email | 5/21/2003 | Dietrich-Alan | Drook-Gary | Orme-Kipp; Jacobsen-Eric | Trust Preferences |
| 1300 | ACP/AWP | Email | 5/21/2003 | Kline-Scott C. | Dietrich-Alan; Saks-Scott R. | | TOPrS and QUIPS interest |
| 1301 | ACP/AWP | Attachment | 5/21/2003 | | | | UWC TrustPref Div Deferral.doc |
| 1302 | ACP/AWP | Email | 5/22/2003 | Schrum-Roger | | | Current Draft |
| 1303 | ACP/AWP | Email | 5/22/2003 | Dietrich-Alan | Jacobsen-Eric | Thomas Pollock (E-mail); scottklane@paulhastings.com | Board Resolution |
| 1304 | ACP/AWP | Email | 5/22/2003 | Kline-Scott C. | Dietrich-Alan | | UWC Re: interest on TOPrsS |
| 1305 | ACP/AWP | Email | 5/22/2003 | Kline-Scott C. | Dietrich-Alan | | UWC TrustPref Div Deferral - 2.doc |
| 1306 | ACP/AWP | Email | 5/22/2003 | Dietrich-Alan | Dietrich-Alan | | FW: UWC TrustPref Div Deferral.doc |
| 1307 | ACP/AWP | Email | 5/22/2003 | Jacobsen-Eric | Schrum-Roger | Pollock-Thomas R.; Jacobsen-Eric; Dietrich-Alan | FW: UWC Re: interest on TOPrsS |
| 1308 | ACP/AWP | Attachment | 5/22/2003 | Schrum-Roger | Schrum-Roger | Pollock-Thomas R.; Jacobsen-Eric; Dietrich-Alan | TOPrS Draft Press Release |
| 1309 | ACP/AWP | Email | 5/22/2003 | Dietrich-Alan | Drook-Gary; marilynf@moronic.com; randy_darcy@genmills.com; jerry@cco.gov; kness@firstdakota.com; ijramaikers@bellsouth.net; tsmith@gjlawfirm.com | Orme-Kipp; Jacobsen-Eric; Schrum-Roger; Thomas Pollock (E-mail); Saks-Scott R.; Pollock-Thomas R. | June 3 Draft Release |
| 1310 | ACP/AWP | Attachment | 5/22/2003 | | | diane.dutcher@genmills.com | Discussion of Draft Resolution Concerning Trust Preferreds |
| 1311 | ACP/AWP | Email | 5/22/2003 | Drook-Gary | Drook-Gary; Jacobsen-Eric; Austin-Bill; Orme-Kipp | thomaspollock@paulhastings.com; scottklane@paulhastings.com; jonryas@paulhastings.com; mread@gavinanderson.com; Dietrich-Alan | Analysis on NOR Liquidity by David Kurtz |
| 1312 | ACP/AWP | Email | 7/17/2002 | Patrizia-Charles | Schrum-Roger | | May 23 Draft Release.doc |
| 1313 | ACP | Email | 7/17/2002 | Dietrich-Alan | | | Final Draft May 23 News Release |
| 1314 | ACP/AWP | Email | 12/17/2002 | Schwartz-Melissa C. | Orme-Kipp; Jacobsen-Eric; Dietrich-Alan | Conboy-Kevin | FW: NorthWestern Energy LLC QUIPs issues |
| 1315 | ACP/AWP | Attachment | 12/17/2002 | | | | NORTHWESTERN - Open Items for CSFB Credit Agreement Closing |
| 1316 | ACP/AWP | Attachment | 12/17/2002 | | | | Draft Closing Certificate.doc |
| 1317 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L. | Schwartz-Melissa C.; Monaghan-David A.; Dietrich-Alan; Tyras-Jonathan C. | | NW 2002 Credit Facility - Form of Compliance Certificate - #718957.doc |
| 1318 | ACP/AWP | Attachment | 12/16/2002 | | | | RE: RE: CSFB Credit Agreement - Draft Schedules - Investments 6-8 |
| 1319 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L. | Schwartz-Melissa C.; Tyras-Jonathan C.; Dietrich-Alan | | RE: NORTHWESTERNCSFB Credit Agreements - Revised Draft Schedules - schedule 6-8 |
| 1320 | ACP/AWP | Attachment | 12/16/2002 | | | | Schedule 6-8 Guarantee Obligations - 12-16-02 Draft.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1321 | ACP | Email | 12/16/2002 | Schwartz-Melissa C. | Nieman-Michael L.; Monaghan-David A.; Dietrich-Alan; Tyrras-Jonathan C. | | RE: RE: CSFB Credit Agreement - Draft Schedules |
| 1322 | ACP | Email | 12/16/2002 | Schwartz-Melissa C. | Nieman-Michael L.; Dietrich-Alan; jontyras@paulhastings.com; melissaschwartz@paulhastings.com | | RE: RE: CSFB Credit Agreement - Draft Schedules |
| 1323 | ACP | Email | 12/16/2002 | Monaghan-David A. | Nieman-Michael L.; melissaschwartz@paulhastings.com; jontyras@paulhastings.com | Dietrich-Alan | RE: RE: CSFB Credit Agreement - Draft Schedules |
| 1324 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | leov@bkbh.com; stam@bkbh.com | | FW: CSFB Credit Agreement - Draft Schedules |
| 1325 | ACP/AWP | Attachment | 12/14/2002 | | | | NW Redline.doc |
| 1326 | ACP | Email | 12/14/2002 | Nieman-Michael L. | Dietrich-Alan; melissaschwartz@paulhastings.com; jontyras@paulhastings.com; Monaghan-David A | Dietrich-Alan; Conboy-Kevin | Discussion of Draft Northwestern Credit Agreement |
| 1327 | ACP | Email | 12/14/2002 | Schwartz-Melissa C. | Dietrich-Alan; Jacobsen-Eric; Young-Michael (Corporate); Dietrich-Alan | | RE: CSFB Credit Agreement - Draft Schedules |
| 1328 | ACP/AWP | Email | 4/17/2002 | Buus-Joylyn | 'scottklaw@paulhastings.com' | 'scottklaw@paulhastings.com' | Fw: Re: CSFB Credit Agreement - Draft Schedules |
| 1329 | ACP/AWP | Attachment | 4/17/2002 | Buus-Joylyn | | | Proposed Subsidiary Listing for 10-K/A |
| 1330 | ACP/AWP | Email | 4/17/2002 | Kline-Scott C. | Dietrich-Alan | | Draft Exhibit 21 to 10K--List of Subsidiaries |
| 1331 | ACP/AWP | Email | 4/17/2002 | Buus-Joylyn | Dietrich-Alan | | Draft Exhibit 21 to 10-K |
| 1332 | ACP/AWP | Attachment | 4/18/2002 | | | | Draft Exhibit 21 to 10-K |
| 1333 | ACP/AWP | Email | 4/18/2002 | Buus-Joylyn | scottkline@paulhastings.com | 'Craig Arends | RE: Northwestern Corporation 10-K/A Proof Files |
| 1334 | ACP/AWP | Attachment | 4/18/2002 | | | | J338&2C2502_4_proof.pdf |
| 1335 | ACP/AWP | Attachment | 4/18/2002 | | | | J338&2C2502_4_proof.htm |
| 1336 | ACP/AWP | Email | 4/18/2002 | Nieman-Michael L. | Orne-Kipp; Buus-Joylyn; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | 'scottkline@paulhastings.com'; 'Craig Arends | RE: Draft Add'l Exhibit to 10-K/A. Ratio of earnings to fixed charges |
| 1337 | ACP/AWP | Email | 4/18/2002 | Orne-Kipp | Dietrich-Alan; Young-Michael; Whitesel-Kurt | 'scottkline@paulhastings.com'; 'Craig Arends | RE:Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1338 | ACP/AWP | Email | 4/19/2002 | Buus-Joylyn | Alan; Young-Michael; Nieman-Michael L.; Jacobsen-Eric; Dietrich-Alan; Whitesel-Kurt | Saks-Scott R.;Dietrich-Alan;Pollock-Thomas R.;Tyrras-Jonathan C. | RE:Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1339 | ACP | Email | 5/23/2003 | Kline-Scott C. | Drook-Gary;Jacobsen-Eric; Jacobsen-Eric; Orne-Kipp | scottkline@paulhastings.com'; 'Craig Arends | FW: Draft 10K/A for NorthWestern Energy |
| 1340 | ACP | Email | 7/9/2002 | Dietrich-Alan | Dietrich-Alan | Craig Arends | Draft NOR cover letter to directors re MPC's 10-K |
| 1341 | ACP/AWP | Attachment | 7/9/2002 | | | | FW: Draft 10K/A for NorthWestern Energy |
| 1342 | ACP/AWP | Attachment | 7/8/2002 | | | | Draft NOR cover letter to directors re MPC's 10-K Av11.DOC |
| 1343 | ACP/AWP | Email | 7/8/2002 | Wheeler-Daniel F. | Dietrich-Alan | | NORTHWESTERN ENERGY -- 10-K A (July 2002)(A2).DOC |
| 1344 | AWP | Attachment | 1/22/2002 | | | | Dec1202 NOR Board of Directors Draft Minutes |
| 1345 | ACP | Email | 3/22/2002 | Davis-G. Eric | Kline-Scott C. | Young-Michael; Pollock-Thomas R.; | Legal Discussion of CSFB credit facility documents |
| 1346 | ACP | Email | 3/20/2002 | Jacobsen-Eric | Kline-Scott C. | Young-Michael; Pollock-Thomas R.; | Discussion of terms of CSFB credit facility |
| 1347 | ACP | Email | 3/20/2002 | Jacobsen-Eric | Dietrich-Alan | Davis-G. Eric | Discussion of terms of CSFB credit facility |
| 1348 | ACP | Email | 3/20/2002 | Dietrich-Alan | Dietrich-Alan | Davis-G. Eric | Discussion of legal documents to be prepared in relation to TOPrS and QUIPS Trustees |
| 1349 | ACP | Email | 12/18/2002 | Hong-Jennifer L. | Kline-Scott C.;Jacobsen-Eric;Dietrich-Alan | Pollock-Thomas R.;Tyrras-Jonathan C.;Conboy-Kevin;Logan-Dennis | RE: NOR - 2002 Senior Credit Facility Resolutions_v2.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1350 | ACP | Email | 12/16/2002 | Kime-Scott C. | | Pollock-Thomas R.; Tyras-Jonathan C. | Draft CSFB facility resolutions |
| 1351 | AWP | Attachment | 12/16/2002 | Kime-Scott C. | | | Attached draft December 2002 board resolutions |
| 1352 | ACP | Email | 12/18/2002 | Kime-Scott C. | Dietrich-Alan; 'dietrich1523@msn.com' | | NQR - 2002 Senior Credit Facility Resolutions, v2.DOC |
| 1353 | ACP | Attachment | 12/18/2002 | Smook-Karen | Dietrich-Alan; Conroy-Kevin | | NQR - 2002 Senior Credit Facility Resolutions, v2.DOC |
| 1354 | ACP | Email | 12/17/2002 | Schwartz-Melissa C. | Pollock-Thomas R.; Tyras-Jonathan C.; Conroy-Kevin; Hong-Jennifer L. | | Legal opinion on CSFB credit facility |
| 1355 | ACP | Email | 12/17/2002 | Kime-Scott C. | Jacobsen-Eric; Dietrich-Alan | Pollock-Thomas R.; Tyras-Jonathan C.; Conroy-Kevin; Hong-Jennifer L. | NQR - 2002 Senior Credit Facility Resolutions, v2.DOC |
| 1356 | ACP | Email | 12/17/2002 | Kime-Scott C. | Dietrich-Alan; Jacobsen-Eric | Pollock-Thomas R.; Tyras-Jonathan C.; Conroy-Kevin; Hong-Jennifer L. | Draft CSFB Senior Credit Facility Resolutions |
| 1357 | ACP | Attachment | 12/17/2002 | | | | NQR - 2002 Senior Credit Facility Resolutions Draft |
| 1358 | ACP | Attachment | 12/17/2002 | | | | Redline.doc |
| 1359 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conroy-Kevin | Legal opinion on CSFB credit facility |
| 1360 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conroy-Kevin | Legal opinion on CSFB credit facility |
| 1361 | ACP | Email | 12/13/2002 | Dietrich-Alan | Schwartz-Melissa C. | Conroy-Kevin | RE: legal opinion on CSFB credit facility |
| 1362 | ACP | Email | 12/13/2002 | Nieman-Michael L. | Schwartz-Melissa C.; Orme-Kipp; Jacobsen-Eric; Dietrich-Alan; Conroy-Kevin; Pollock-Thomas R.; Patriza-Charles; Tyras-Jonathan C. | | RE: CSFB CREDIT AGREEMENT - Draft Schedules |
| 1363 | ACP | Attachment | 12/13/2002 | | Ron Depue | | Attached draft disclosure schedules to credit agreement |
| 1364 | ACP | Email | 12/13/2002 | Conroy-Kevin | Schwartz-Melissa C.; Dietrich-Alan | Dietrich-Alan | RE: legal opinion on CSFB credit facility |
| 1365 | ACP | Email | 12/13/2002 | Ron Depue | Schwartz-Melissa C. | Dietrich-Alan | RE: Legal opinion on regulatory approval |
| 1366 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | Schwartz-Melissa C. | Dietrich-Alan | RE: Legal opinion on CSFB credit facility |
| 1367 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | rdepulanw@xccxsa.net | Dietrich-Alan; Conroy-Kevin | Discussion of legal opinion on CSFB credit facility |
| 1368 | ACP | Attachment | 12/13/2002 | | | | Attached draft opinion letter by Paul Hastings to agent, arranger, co-arrangers and lenders |
| 1369 | ACP | Email | 12/12/2002 | Jacobsen-Eric | Knapp-Tom; Marion-Michael P.; Lupach-Dennis; jenniferhong@xccxsa.net; Corcoran-Patrick R | Conroy-Kevin; Pollock-Thomas R.; Patriza-Charles; Tyras-Jonathan C.; Knapp-Tom; Young-Michael | RE: Csfb Credit facility - Draft Schedules |
| 1370 | ACP | Email | 9/12/2002 | Haeder-Donna | Knapp-Tom | Coleman-Patrick; DeLong-Amy; Dietrich-Alan | RE: Csfb Credit facility - Draft Schedules |
| 1371 | ACP | Email | 11/14/2002 | Decker-Jeffrey | Decker-Jeffrey | Dietrich-Alan | RE: Discussion of NQR name change after going flat transaction |
| 1372 | ACP/AWP | Email | 2/15/2002 | Dietrich-Alan | | Jacobsen-Eric | NQR 10-K draft |
| 1373 | ACP/AWP | Attachment | 2/15/2002 | Dietrich-Alan | | | 10-KDraft2002.DOC |
| 1374 | ACP/AWP | Email | 2/14/2002 | Herr-Glen (COO) | | Young-Michael | Draft 10-K |
| 1375 | AWP | Attachment | 2/11/2002 | | | | Feb2002Audit Committee draft minutes |
| 1376 | AWP | Attachment | 3/8/2002 | | | | Feb2702Audit Committee draft minutes |
| 1377 | AWP | Attachment | 4/8/2002 | | | | Apr02Audit Committee draft minutes |
| 1378 | ACP/AWP | Email | 3/20/2002 | Buus-Jolynn | Hyland-Richard; Jacobsen-Eric; Orme-Kipp; Dietrich-Alan; Craig Arends (E-mail); 'scotsales@paulhastings.com'; 'Young-Michael; Herr-Glen; 'tips4travel@hotmail.com'; Dave Olson (E-mail) | Knapp-Tom; Marion-Michael; Herr-Glen; | FW: NQR 10-K draft exhibit list |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 1379 | ACP/AWP | Attachment | 3/25/2003 | Dietrich-Alan | | | NOR 10-K draft exhibit list |
| 1380 | ACP | Email | 7/25/2003 | Dietrich-Alan | Thomas Pollock (E-mail);Jacobsen-Eric | | Draft Minutes - July 15th NOR Board Mtg |
| 1381 | ACP | Email | 9/5/2001 | Dietrich-Alan | Jacobsen-Eric; Nieman-Michael L; Orme-Kpp | | Internal Accounting Controls Memo (NOR 135866-135867; NOR 149263-149264; NOR 173198-173198; NOR 193851-193853; NOP 458213-458215) |
| 1382 | ACP | Attachment | 9/25/2002 | Dietrich-Alan | | | Form S-3 (9-5 Draft).doc |
| 1383 | ACP/AWP | Email | 3/26/2002 | Gerrard-Nicole | Jacobsen-Eric; Dietrich-Alan; Whitesel-Kurt | Kline-Scott C. | NOR Due Diligence Sessions for NOR's 6/30/02 and 9/30/02 Form 10-Qs |
| 1384 | ACP/AWP | Attachment | 6/25/2003 | Knapp-Tom | Knapp-Tom; Whitesel-Kurt | Kpp | Memo re due diligence sessions for NOR's 6 30 02 and 9 30 02 10Qs(v1).DOC |
| 1385 | ACP | Email | 4/25/2002 | Dietrich-Alan | Decker-Jeffrey | | RE: Discussion of revisions to NWE 10K filing |
| 1386 | ACP | Email | 3/28/2002 | Kline-Scott C. | Dietrich-Alan | | Draft NOR 10K exhibits |
| 1387 | ACP | Email | 9/25/2002 | Dietrich-Alan | Lefave-Bleau | | Discussion of MPC 10-K |
| 1388 | ACP | Email | 4/3/2003 | Knapp-Tom | Dietrich-Alan; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1389 | ACP | Email | 4/3/2003 | Dietrich-Alan | Knapp-Tom; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1390 | ACP | Email | 4/3/2003 | Nolander-Jan | Dietrich-Alan; Knapp-Tom; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1391 | ACP | Email | 4/3/2003 | Knapp-Tom | Nolander-Jan; Knapp-Tom; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1392 | ACP | Email | 4/22/2003 | Knapp-Tom | Dietrich-Alan | VanCamp-John | FW Do we need to address this in the 10-K? |
| 1393 | ACP | Email | 4/3/2003 | Dietrich-Alan | Knapp-Tom; Nolander-Jan; 'scottkline@paulhastings.com' | Nolander-Jan | RE: Do we need to address this in the 10-K? |
| 1394 | ACP | Email | 4/3/2003 | Dietrich-Alan | Dietrich-Alan; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1395 | ACP | Email | 4/3/2003 | Knapp-Tom | Dietrich-Alan;Nolander-Jan;'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1396 | ACP | Email | 4/3/2003 | Orme-Eric | Dietrich-Alan; scottkline@paulhastings.com' | Dietrich-Alan; Whitesel-Kurt; Young-Michael | RE: Do we need to address this in the 10-K? |
| 1397 | ACP/AWP | Email | 1/9/2002 | Jacobsen-Eric | Young-Michael | Dietrich-Alan | RE: Northwestern Corporation 10-K/405 Proof Files |
| 1398 | ACP/AWP | Attachment | 3/21/2001 | Dietrich-Alan | Dietrich-Alan | Young-Michael | RE: 2001 10-K Draft |
| 1399 | ACP/AWP | Email | 3/21/2001 | Uririko-Lori | Dietrich-Alan | Young-Michael | 10-K Exhibit 21 Draft |
| 1400 | ACP | Email | 3/26/2002 | Young-Michael | | Dietrich-Alan | Draft Exhibit to 10-K |
| 1401 | ACP | Email | 3/26/2002 | Dietrich-Alan | Buss-Joylynn | Dietrich-Alan | RE: Draft 10-K Exhibits |
| 1402 | ACP | Email | 3/26/2002 | Buss-Joylynn | Buss-Joylynn | Dietrich-Alan | RE: Draft 10-K Exhibits |
| 1403 | ACP | Email | 3/26/2002 | Buss-Joylynn | Dietrich-Alan; scottkline@paulhastings.com | | Draft 10-K Exhibits |
| 1404 | ACP | Email | 3/20/2002 | Kline-Scott C. | Buss-Joylynn; Dietrich-Alan | | RE Draft Subsidiary List - 10-K |
| 1405 | ACP | Email | 3/20/2002 | Kline-Scott C. | Buss-Joylynn; Dietrich-Alan | | RE:Draft Subsidiary List - 10-K |
| 1406 | ACP | Email | 3/20/2002 | Kline-Scott C. | Buss-Joylynn; Dietrich-Alan | | Draft Subsidiary List draft |
| 1407 | ACP | Attachment | 3/20/2002 | Dietrich-Alan | Young-Michael; Buss-Joylynn | | RE:Draft Subsidiary List draft |
| 1408 | ACP | Email | 3/20/2002 | Young-Michael | Buss-Joylynn; Hyland-Richard; Jacobsen-Eric; Orme-Kpp; Young-Michael; Whitesel-Kurt; Dave Olson (E-mail), Dietrich-Alan | | 10-K Subsidiary List draft |
| 1409 | ACP | Email | 3/20/2002 | Buss-Joylynn | Orme-Kpp; Young-Michael; Jacobsen-Eric; scottkline@paulhastings.com' 'Craig Arends (E-mail) | 'Craig Arends (E-mail) | Draft Subsidiary List - 10-K |
| 1410 | ACP | Email | 4/19/2002 | Buss-Joylynn | Orme-Kpp; Buss-Joylynn; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | 'scottkline@paulhastings.com' 'Craig Arends (E-mail) | RE: Audit Exhibit to 10-K/A - Ratio of earnings to fixed charges |
| 1411 | ACP | Email | 4/18/2002 | Nieman-Michael L | Buss-Joylynn; Nieman-Michael L; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | 'scottkline@paulhastings.com' 'Craig Arends (E-mail) | RE: Audit Exhibit to 10-K/A - Ratio of earnings to fixed charges |
| 1412 | ACP | Email | 4/18/2002 | Orme-Kpp | Buss-Joylynn;Whitesel-Kurt | Arends (E-mail) | RE: Audit Exhibit to 10-K/A - Ratio of earnings to fixed charges |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1413 | ACP | Email | 4/18/2002 | Buss-Joylynn | Orme-Kipp; Nieman-Michael L; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | scottktew@paulhastings.com; Craig Arends (E-mail) | Audit Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1414 | ACP | Attachment | 4/18/2002 | | | | Draft Exhibit 12 to 10-K |
| 1415 | ACP | Email | 7/12/2002 | Orme-Kipp | Dietrich-Alan | Jacobsen-Eric | RE: LLC 10-K signatures question |
| 1416 | ACP | Email | 7/11/2002 | Klee-Scott C. | Dietrich-Alan | | RE: LLC 10-K signatures question |
| 1417 | ACP | Email | 7/11/2002 | Dietrich-Alan | Jacobsen-Eric; Orme-Kipp | scottktew@paulhastings.com' | FW: LLC 10-K signatures question |
| 1418 | ACP | Email | 7/10/2002 | Dietrich-Alan | | | LLC 10-K signatures question |
| 1419 | ACP/AWP | Email | 7/17/2003 | Dietrich-Alan | | Root-Becky; Orme-Kipp | 10-K Comments - Exparents Section |
| 1420 | ACP/AWP | Email | 3/18/2003 | Dietrich-Alan (Legal) | | | 10-K Draft - Page 107 (Clean Copy, March 15th Draft) |
| 1421 | ACP/AWP | Email | 3/17/2003 | Knapp-Tom | Dietrich-Alan | | RE: Revised draft of Form 10-K |
| 1422 | ACP | Email | 3/17/2003 | Dietrich-Alan | Nieman-Michael L; Klewer-Kendall; Young-Michael | | Jean Stegemeier Warrant - Suggested Alternative Language for 10-K (page 34 of current non-redline draft) |
| 1423 | ACP | Email | 3/17/2003 | Nieman-Michael L | Dietrich-Alan; jontyrass@paulhastings.com | Kipp; Jacobsen-Eric | Suggested 10-Q Language - Contractual Obligations |
| 1424 | ACP/AWP | Attachment | 3/17/2003 | Dietrich-Alan | Klewer-Kendall; Nieman-Michael L | | 10-Q Nebraska PSC Suggested Language |
| 1425 | ACP/AWP | Email | 3/17/2003 | Nieman-Michael L | jontyrass@paulhastings.com' | | Memo on suggested language in 10Q |
| 1426 | ACP | Email | 8/6/2003 | Dietrich-Alan | Newell-Daniel; Kennedy-Rob; Devoe-Michael; Rausch-Dan; Younger-Chris; Clark-Lonnie; Vigilante-Reggie | | Updated Language for 10-K |
| 1427 | ACP/AWP | Email | 8/6/2003 | Dietrich-Alan | Dietrich-Alan; jontyrass@paulhastings.com | Kipp; Jacobsen-Eric | Suggested 10-Q Language - Contractual Obligations |
| 1428 | ACP/AWP | Attachment | 8/6/2003 | Klewer-Kendall | Klewer-Kendall; Nieman-Michael L | | 10-Q Suggested Language |
| 1429 | ACP | Email | 8/7/2003 | Kennedy-Rob | Dietrich-Alan | | RE: Suggested 10-Q Language - Contractual Obligations |
| 1430 | ACP | Email | 8/7/2003 | Dietrich-Alan | Kennedy-Rob | | Discussion of language to be included in 10-K about pension funding risk factor |
| 1431 | ACP | Email | 8/8/2003 | Dietrich-Alan | Dietrich-Alan | | 10-Q draft version 3 |
| 1432 | ACP | Email | 5/12/2003 | Dietrich-Alan | Nieman-Michael L; Whitesel-Kurt | | 10-Q draft |
| 1433 | ACP/AWP | Email | 5/9/2003 | Klewer-Kendall | Klewer-Kendall | | 10-Q draft |
| 1434 | ACP/AWP | Attachment | 4/8/2003 | Dietrich-Alan | Dietrich-Alan | | 10-K draft |
| 1435 | ACP | Email | 4/15/2003 | Klee-Scott C. | Dietrich-Alan | Jacobsen-Eric | RE: NOR 10-K |
| 1436 | ACP | Email | 4/11/2003 | Hylland-Richard | Dietrich-Alan | Jacobsen-Eric | RE: NOR 10-K |
| 1437 | ACP | Email | 4/15/2003 | Dietrich-Alan | Dietrich-Alan | Jacobsen-Eric | RE: 10-K Signature Pages |
| 1438 | ACP | Email | 4/14/2003 | Thomas Pollock | Dietrich-Alan | Jacobsen-Eric | RE: 10-K Signature Pages |
| 1439 | ACP | Email | 4/14/2003 | Hylland-Richard | Dietrich-Alan | Pollock-Thomas | RE: 10-K Signature Pages |
| 1440 | ACP | Email | 4/14/2003 | Dietrich-Alan | Dietrich-Alan | Jacobsen-Eric | FW: 10-K Signature Pages |
| 1441 | ACP | Email | 4/14/2003 | Dietrich-Alan | Hall-Carol | | 10-K Signature Pages |
| 1442 | ACP | Email | 4/14/2003 | Dietrich-Alan | Knapp-Tom | | FW: NCS audit issues |
| 1443 | ACP | Email | 2/17/2003 | Knapp-Tom | Knapp-Tom; Dietrich-Alan | | FW: NCS audit issues |
| 1444 | ACP | Email | 4/15/2003 | Jacobsen-Eric | Whitesel-Kurt; Hanson-Mike; Orme-Kipp | Knapp-Tom | RE: Attorney Letter to D&T |
| 1445 | ACP/AWP | Email | 3/14/2002 | Dietrich-Alan | Whitesel-Kurt 'suikumbera@deloitte.com' | Klee, Scott | RE: Revised NorthWestern 2002 Proxy Statement |
| 1446 | ACP | Email | 3/28/2002 | Davis-G. Eric | Davis-G. Eric | | RE: Revised NorthWestern 2002 Proxy Statement |
| 1447 | ACP/AWP | Email | 1/22/2002 | Johnson-Jerry W | Dietrich-Alan | | RE: Draft Proxy Statement Report discussion |
| 1448 | ACP/AWP | Email | 1/22/2002 | Young-Michael; Jacobsen-Eric | Dietrich-Alan | | RE: Proxy Discussion with Jake |
| 1449 | ACP/AWP | Email | 3/19/2002 | Dietrich-Alan | Young-Michael; Jacobsen-Eric | | Proxy Discussion with Jake |
| 1450 | ACP/AWP | Email | 3/13/2002 | Klee-Scott C. | Davis-G. Eric | | RE: Revised NorthWestern 2002 Proxy Statement |
| 1451 | ACP/AWP | Email | 3/13/2002 | Davis-G. Eric | Davis-G. Eric | Klee-Scott C.; Pollock-Thomas R. | RE: Revised NorthWestern 2002 Proxy Statement |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1452 | ACP | Email | 2/19/2003 | Trandem-Greg | Dietrich-Alan; Corcoran-Patrick R.; Lefave-Bleau; Whitesell-Kurt; Kindt-Ernest J | Hanson-Mike; Forestall-Barbara; NWE-Senior Leaders; Gates-David G | Strategic Sourcing Initiatives with discussion on legal issues involved |
| 1453 | ACP/AWP | Attachment | 10/16/2001 | Dietrich-Alan | | Newell-Dan; Jacobsen-Eric | Draft Minutes of Cornerstone Audit Committee Meeting |
| 1454 | ACP | Email | 5/29/2001 | Orme-Kipp | | | Legal discussion about Expanets valuation Expert |
| 1455 | ACP | Email | 4/18/2002 | Dietrich-Alan | Orme-Kipp | | FW: Blue Dot & Expanets Investment Authority Draft memo and resolution discussion (NOR 458119-458120) |
| 1456 | ACP | Email | 1/29/2003 | Gerrard-Nicole | Jacobsen-Eric; Dietrich-Alan | | Audit Committee Charter Draft |
| 1457 | ACP/AWP | Attachment | 1/29/2003 | Gerrard-Nicole | | Pollock-Thomas R. | NOR Audit Committee Charter(2).DOC |
| 1458 | ACP | Attachment | 1/29/2003 | Gerrard-Nicole | Jacobsen-Eric | | RE: Audit Committee Charter Draft |
| 1459 | ACP/AWP | Attachment | 1/29/2003 | | Dietrich-Alan | | NOR Audit Committee Charter Draft |
| 1460 | ACP | Email | 4/23/2001 | Dietrich-Alan | jerry@usd.edu;bsmith@glawfirm.com;john.charters@qcs-us.com | Lewis-Merle;Hylland-Richard;Orme-Kipp;Jacobsen-Eric;prichter@glawfirm.com;'randy.darcy@genmills.com' | Revised NorthWestern Audit Committee Charter |
| 1461 | ACP/AWP | Attachment | 4/23/2001 | Dietrich-Alan | | | Proposed AuditCharter.doc |
| 1465 | ACP/AWP | Attachment | 1/28/2003 | | 'thomaspollock@paulhastings.com' | | Audit Charter |
| 1464 | ACP/AWP | Attachment | 1/29/2003 | Dietrich-Alan | | | Audit Charter |
| 1463 | ACP/AWP | Attachment | 1/30/2003 | Dietrich-Alan | jerry@dxc.gov;?ness@firstdakota.com;Cliff.hoffman (E-mail);Steven Poleck (E-mail);jbsmith@hamilton.net | Gary;Whitesell-Kurt;thomaspollock@paulhastings.com | Revised Audit Committee Charter |
| 1462 | ACP | Email | 1/31/2003 | Dietrich-Alan | | 'jbsmith@glawfirm.com;Orme-Kipp;Roof-Becky;Jacobsen-Eric;Drook-Kurt;thomaspollock@paulhastings.com | AuditCharterRevised.DOC |
| 1466 | ACP | Attachment | 6/21/2002 | | | | Draft Board Minutes of Franklin Industries Board Meeting |
| 1467 | ACP | Report | 4/25/2003 | Special Committee of the Board of Directors and PH&W as special counsel | NorthWestern Board of Directors | | Investigation of Richard Hylland's performance and conduct in connection with mis-management of Northwestern and its subsidiaries.(NOR 374629-375523; NOR 413446-413500; NOR 414057-414114) |
| 1468 | ACP/AWP | Memorandum | 5/2/2003 | Dickey, Jonathan C. | File | | Interview with Richard Hylland |
| 1469 | ACP/AWP | Email | 5/2/2003 | Gibson, Dunn & Crutcher LLP | File | | NorthWestern Corp. Summary of Interviews |
| 1470 | ACP/AWP | Outline | 4/2/2003 | Gibson, Dunn & Crutcher LLP | | | Partial Summary Of Events at Expanets Related to the Restatement at NorthWester |
| 1471 | ACP/AWP | Power Point Presentation | 4/10/2003 | Gibson, Dunn & Crutcher LLP | NorthWestern Corp; Audit Committee | | Presentation re: Investigation of Expanets accounting and disclosure issues in 2002 (NOR 374460-374530) |
| 1472 | ACP/AWP | Transcribed Notes | 3/31/2003 | Roake, Tim; Dettmer, Ethan | | | Rick Fresia Interview |
| 1473 | ACP/AWP | Transcribed Notes | 3/31/2003 | Roake, Tim; Dettmer, Ethan | | | Chris Younger Interview |
| 1474 | ACP/AWP | Transcribed Notes | 3/31/2003 | Roake, Tim; Dettmer, Ethan | | | Tim Atkinson Interview |
| 1475 | ACP/AWP | Transcribed Notes | 4/1/2003 | Roake, Tim; Dettmer, Ethan | | | Reggie Vigilante Interview |
| 1476 | ACP/AWP | Transcribed Notes | 4/1/2003 | Roake, Tim; Dettmer, Ethan | | | Marty Shstis Interview |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1477 | ACP/AWP | Transcribed Notes | 4/7/2003 | Roake, Tim; Mack, Shelley; Vermiere, Richard; Ross, David | | | NorthWestern Audit Committee Investigation - Interview of Lonnie Clark |
| 1478 | ACP/AWP | Transcribed Notes | 4/7/2003 | Dickey, Jonathan C. | File | | NorthWestern Corp / Special Matter (Summary of Interviews of Dan Newell, Kipp Orme, Kurt Whitesel, Mike Nieman, Eric Jacobsen, Marty Barrack, Mike Valente and John Charters) |
| 1479 | ACP/AWP | Memorandum | 5/3/2003 | Dickey, Jonathan C. | File | | NorthWestern Corp.: Interview with Richard Hyland |
| 1480 | ACP/AWP | Transcribed Notes | 3/27/2003 | | | Mr. Cornell; Mr. Reidy; Mr. Sozio | Meeting with Deloitte & Touche (NOR-374782-374792) |
| 1481 | ACP/AWP | Transcribed Notes | 3/28/2003 | | | | Meeting with Alan Dietrich |
| 1482 | ACP/AWP | Transcribed Notes | 3/28/2003 | | | | Meeting with Kendall Klewer |
| 1483 | ACP/AWP | Memorandum | 3/29/2003 | Asnis, Shoshanah V. | File | | Meeting with Becky Roof |
| 1484 | ACP/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | | | Notes on Pollack Interview |
| 1485 | ACP/AWP | Transcribed Notes | 4/25/2003 | Asnis, Shoshanah V. | | | Notes of Interview of Jim Walker |
| 1486 | ACP/AWP | Transcribed Notes | 3/26/2003 | | | | Kristine Donovan Interview |
| 1487 | ACP/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | | | Meeting with Tom Knapp |
| 1488 | ACP/AWP | Memorandum | 3/25/2003 | Roake, Timothy K. | File | | March 24 and 25, 2003 Briefings from Paul Hastings |
| 1489 | ACP/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | File | | Meeting with Becky Roof |
| 1490 | ACP/AWP | Letter | 6/18/2003 | Reidig, John A.; Gibson, Dunn & Crutcher LLP | Drook, Gary G. | | Telephone call with Special Litigation Committee of the Board |
| 1491 | ACP/AWP | Power Point Presentation | 5/6/2003 | | NorthWestern Corp. Audit Committee | | Presentation re: investigation of Expanets Accounting and disclosure issues in 2002 |
| 1492 | ACP/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 13, 2002 Interview of Confidential Source |
| 1493 | ACP/AWP | Memorandum | 11/25/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 13, 2002 Source Interview Supplement |
| 1494 | ACP/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Kennedy | November 26, 2002 Interview with JoyLynn Buss |
| 1495 | ACP/AWP | Memorandum | 11/26/2002 | Sozio, Stephen G. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 21, 2002 Meeting with John Charters |
| 1496 | ACP/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of Paul Evans |
| 1497 | ACP/AWP | Memorandum | | Sozio, Stephen G. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 25, 2002 Interview of Rick Fresia |
| 1498 | ACP/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of Mike Hanson |
| 1499 | ACP/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Meeting with Cliff Hoffman |
| 1500 | ACP/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Richard Hyland |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1501 | ACP/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Merle Lewis |
| 1502 | ACP/AWP | Memorandum | 12/22/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of David Monaghan |
| 1503 | ACP/AWP | Memorandum | 12/22/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 15, 2002 Interview with Dan Newell |
| 1504 | ACP/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 15, 2002 Meeting with Kurt Whitesel |
| 1505 | ACP/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 15, 2002 Interview with Kipp Orme |
| 1506 | ACP/AWP | Memorandum | 12/22/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 26, 2002 Interview with Kipp Orme |
| 1507 | ACP/AWP | Memorandum | 11/8/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Richard Hylland |
| 1508 | ACP/AWP | Memorandum | 11/8/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Kipp Orme |
| 1509 | ACP/AWP | Memorandum | 10/13/2002 | Leonard, Street and Deinard Professional Association | Expanets, Inc. Board of Directors | | NorthWestern Corporation Cash Disbursements to Expanets, Inc. |
| 1510 | ACP/AWP | Memorandum | 10/13/2002 | Leonard, Street and Deinard Professional Association | Expanets, Inc. Board of Directors | | Treatment of NorthWestern Corporation Advances |
| 1511 | AWP | Memorandum | 12/19/2001 | Irving, Euclid A. | Jacobsen, Eric | Patrizza, Charles; Cordovy, Kevin, Kahn, Marguerite, Voytek, Michael, Balyeat, Douglas, Stryisk, Iwona | NCR Debt Instruments--Flat Closing of MPC Acquisition |
| 1512 | Fed. R. Evid. 408 | Memorandum | 4/5/2006 | Kurt L. Gottstall, Branch Chief, Securities and Exchange Commission | | | Settlement letter re: in the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1513 | Fed. R. Evid. 408 | Letter | 8/18/2006 | John A. Reding, Esq. | Donald M. Hoerl, Laurie Metcalf, Kurt L. Gottstall, Securities and Exchange Commission | | Settlement letter re: in the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1514 | Fed. R. Evid. 408 | Letter | 9/1/2006 | John A. Reding, Esq. | Donald Hoerl, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1515 | Fed. R. Evid. 408 | Email attaching documents | 12/20/2006 | Rebecca Torres (on behalf of John A. Reding) | Kurt L. Gottstall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1516 | Fed. R. Evid. 408 | Email attaching documents | 1/4/2007 | Rebecca Torres (on behalf of John A. Reding) | Kurt L. Gottstall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1517 | Fed. R. Evid. 408 | Email attaching documents | 1/24/2007 | Rebecca Torres (on behalf of John A. Reding) | Kurt L. Gottstall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1518 | Fed. R. Evid. 408 | Letter | 2/6/2007 | Kurt L. Gottstall, Branch Chief, Securities and Exchange Commission | John A. Reding Esq. | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1519 | Fed. R. Evid. 408 | Letter | 3/1/2007 | Kurt L. Gottstall, Branch Chief, Securities and Exchange Commission | John A. Reding Esq.; Edward Han Esq. | | Settlement letter re: in the matter of NorthWestern Corporation; SEC File No. D-02572-A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 1542 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Levin, Janice E. | Knapp, Tom; Young, Michael | Jacobsen, Eric; Irving, Euclid; Patricia, Charles; McCarrick, James; Balyeat, Douglas; Voytek, Michael | Montana Restructuring |
| 1541 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Sachs, Omni | Manion, Michael | McCarrick, James; Knapp, Tom | Going Flat--Documents for Execution |
| 1540 | ACP | E-mail | 11/15/2002 | McCarrick, James | Knapp, Tom | Orme, Kipp | Confidential |
| 1539 | ACP | E-mail | 11/18/2002 | Hanson, Mike (CEO) | Whitesel, Kurt | Voytek, Michael; Orme, Kipp | RE: Redraft of Hanson letter |
| 1538 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | Nieman, Michael; Whitesel, Kurt; Knapp, Tom | Irving, Euclid; Sachs, Omni | RE: Draft D&T Letter |
| 1537 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | Knapp, Tom | | Draft Letter to GE and Mellon |
| 1536 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | Dietrich, Alan | Knapp, Tom | Revised Opinion |
| 1535 | ACP | E-mail | 11/12/2002 | McCarrick, James | Manion, Michael; Dietrich, Alan; Knapp, Tom; Unruko, Lori | | FW: Other Costmp Opinion Issues |
| 1534 | ACP | E-mail | 11/12/2002 | Orme, Kipp | Jacobsen, Eric | Knapp, Tom | RE: Mellon Leasing |
| 1533 | ACP | E-mail | 11/12/2002 | Balyeat, Douglas | Dietrich, Alan | Knapp, Tom | Legal Opinion |
| 1532 | ACP | E-mail and Attachment | 11/12/2002 | Bohrer, Corinne | Knapp, Tom | | FW: Engineer Certificate |
| 1531 | ACP | E-mail and Attachment | 11/13/2002 | McCarrick, James | Knapp, Tom | Sachs, Omni | FW: Costmp Project Agreements |
| 1530 | ACP/AWP | E-mail and attachment | 11/7/2002 | McCarrick, James | Knapp, Tom | | FW: Pro forma covenant |
| 1529 | ACP/AWP | E-mail and attachment | 10/22/2002 | Irving, Euclid A. | Knapp, Tom; Patricia, Charles; Voytek, Michael | Irving, Euclid; Knapp, Tom | Flat Closing Press release |
| 1528 | ACP | E-mail | 10/22/2002 | Voytek, Michael | Schneller, William; Saks, Scott | Voytek, Michael | Northwestern Flat Structure Closing |
| 1527 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Gerrard, Nicole | Knapp, Tom | | Re: NOR Going Flat Reorganization |
| 1526 | ACP | E-mail | 11/12/2002 | Irving, Euclid A. | Knapp, Tom; Voytek, Michael | Bayleat, Douglas; Showalter, Patricia; Patricia, Charles | Re: NOR Going Flat Reorganization |
| 1525 | ACP/AWP | E-mail and Attachment | 10/21/2002 | Schrum, Roger | Gerrard, Roger; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | Orme, Kipp | Going Flat Draft Release |
| 1524 | ACP/AWP | E-mail and Attachment | 11/14/2002 | Gerrard, Nicole | Knapp, Tom; Voytek, Michael; Irving, Euclid, Kline, Scott | | FW: Going flat filing |
| 1523 | ACP/AWP | E-mail and Attachment | 11/18/2002 | Schrum, Roger | Kipp | | Latest Draft of Flat Release |
| 1522 | ACP/AWP | E-mail and Attachment | 11/19/2002 | Schrum, Roger | Jacobsen, Eric; Hanson, Mike; Knapp, Tom, Orme, Scott | | Updated Release |
| 1521 | ACP/AWP | E-mail | 9/26/2003 | Whitney, Kate | Austin, Bill; Harper, Colleen; Lopach, Dennis; Jacobsen, Eric; Drook, Gary; Fitzpatrick, John; Thompson, Mark; Hanson, Mike; Corcoran, Pat; Schrum, Roger; Harper, Wayne | | PSC & MCC choice of financial expert (redacted and produced at NOR 463191) |
| 1520 | ACP | Email | 10/3/1993 | Beatty, Kim | Lopach-Dennis; Beatty, Kim | | PSC's letter to MT Budget Office (redacted and produced at NOR 463130-463139) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1543 | ACP/AWP | E-mail and Attachment | 12/2/2002 | Staudinger, Gary | Irving, Euclid; McCarrick, James | Knapp, Tom; Young, Michael; Whitesel, Kurt | Draft Bond Application 167 B-19 |
| 1544 | ACP | E-mail | 11/18/2002 | Corboy, Kevin | Knapp, Tom; Pollock, Thomas | | Amendment to Credit Agreement |
| 1545 | ACP | E-mail | 11/15/2002 | Corboy, Kevin | Knapp, Tom; Voytek, Michael | | RE: Credit Agreement |
| 1546 | ACP | E-mail | 11/13/2002 | Corboy, Kevin | Knapp, Tom; Voytek, Michael; Irving, Euclid; Showalter, Patricia | | FW: Amendment No. 3 |
| 1547 | ACP | E-mail | 11/4/2002 | Corboy, Kevin | Knapp, Tom | | Amendment to Credit Agreement |
| 1548 | ACP/AWP | E-mail and Attachment | 10/28/2002 | Corboy, Kevin | Knapp, Tom | Knapp, Tom; Voytek, Michael; Pollock, Thomas | FW: Going Flat under the Credit Agreement |
| 1549 | ACP/AWP | E-mail and Attachment | 10/28/2002 | Corboy, Kevin | Orme, Kipp; Jacobsen, Eric | Knapp, Tom | Going Flat, etc. |
| 1550 | ACP | E-mail | 11/8/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | Northwestern—Colstrip 4 |
| 1551 | ACP/AWP | E-mail and Attachment | 11/1/2002 | McCarrick, James | Knapp, Tom | Knapp, Tom | FW: Pro forma covenant |
| 1552 | ACP | E-mail | 11/1/2002 | Orme, Kipp | McCarrick, James | Knapp, Tom | Re: Pro forma covenant |
| 1553 | ACP/AWP | E-mail and Attachment | 11/1/2002 | McCarrick, James | Knapp, Tom | Orme, Kipp | FW: Pro forma covenant |
| 1554 | ACP/AWP | E-mail and Attachment | 11/11/2002 | McCarrick, James | Knapp, Tom | | FW: nda |
| 1555 | ACP/AWP | E-mail and Attachment | 11/6/2002 | Monaghan, David A | Knapp, Tom | Knapp, Tom | Pollution Control Documents |
| 1556 | ACP/AWP | E-mail and Attachment | 11/6/2002 | Balyeat, Douglas | Sachs, Omni | Knapp | Opinions |
| 1557 | ACP/AWP | E-mail and Attachment | 11/6/2002 | Balyeat, Douglas | Monaghan, David A. | Knapp, Tom | Pollution Control Documents |
| 1558 | ACP/AWP | E-mail and Attachment | 10/9/2002 | Sachs, Omni | Knapp, Tom; Ruffalo, Steven; Karell, Alan; Scott, Richard | Euclid, Irving; Voytek, Michael; McCarrick, James; Showalter, Patricia | Northwestern—Pollution Control Revenue Bonds |
| 1559 | ACP/AWP | E-mail and Attachment | 11/17/2002 | McCarrick, James | Knapp, Tom | Orme, Kipp; Knapp, Tom; Irving, Euclid; Voytek, Michael | FW: Debt Analysis Memo |
| 1560 | ACP/AWP | E-mail and Attachment | | No, Emilie | | Jacobsen, Eric; Orme, Kipp; Knapp, Tom; Irving, Euclid; Voytek, Michael | RE: Bulletin: Northwestern Corp. restructures subsidiary; NWE LLC |
| 1561 | ACP/AWP | E-mail and Attachment | | Dietrich, Alan | Tribble, Kimberly (Kim) S.; Voytek, Michael | Voytek, Michael; Knapp, Tom | RE: GM Draft Officer's Certificate and Legal Opinion |
| 1562 | ACP/AWP | E-mail and Attachment | 10/10/2002 | Levin, Janice | Knapp, Tom | Irving, Euclid | Montana Structuring/Potential Amendment of NOR |
| 1563 | ACP | E-mail | 10/10/2002 | McCarrick, James | Knapp, Tom | Sachs, Omni; Irving, Euclid | FW: Ratings Confirmation |
| 1564 | ACP/AWP | E-mail and Attachment | 10/10/2002 | McCarrick, James | Knapp, Tom; McCarrick, James; Marion, Michael | | Memo regarding leverage lease refinancing exposure |
| 1565 | ACP | E-mail | 10/11/2002 | Kordt, E | Knapp, Tom | | FW: Coal Plant value |
| 1566 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Sachs, Omni | Knapp, Tom; Ruffalo, Steve; Karell, Alan; alanny@crowleylaw.com; mdyre@crowleylaw.com | Irving, Euclid; Voytek, Michael; McCarrick, James; Showalter, Patricia | RE: Northwestern—Colstrip 4 leveraged leases |
| 1567 | ACP | Attachment | 10/16/2002 | Dietrich, Alan | Voytek, Michael; Knapp, Tom | | RE: Montana Restructuring—Courtesy Notice to Trustee under NOR's GM |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1568 | ACP | E-mail | 10/15/2002 | Irving, Euclid A. | Knapp, Tom | Voytek, Michael; McCarrick, James; Orme... Sachs, | RE: Fitch Downgrades NOR |
| 1569 | ACP | E-mail | 10/14/2002 | Orme, Kipp | Knapp, Tom | Jacobsen, Eric | RE: Ratings Confirmation |
| 1570 | ACP | E-mail | 10/14/2002 | Irving, Euclid A. | Knapp, Tom | | RE: Fitch Downgrades NOR |
| 1571 | ACP | E-mail | 10/14/2002 | Monaghan, David | Knapp, Tom | | RE: Fitch Downgrades NOR |
| 1572 | ACP | E-mail | 10/24/2002 | McCarrick, James | akane8@crowley.com | Euclid, Irving; Knapp, Tom; Voytek, Michael; Sachs, Omni | Pollution Control Revenue Refunding Bonds Series 1993A and 1993B |
| 1573 | ACP | E-mail | 8/29/2002 | Knapp, Tom | Dietrich, Alan | Jacobsen, Eric; Orme, Kipp | FW: MPC Natural Gas Funding Trust, 6.2% Transition Bonds |
| 1574 | ACP | E-mail | 8/30/2002 | Dietrich, Alan | Knapp, Tom | Jacobsen, Eric | FW: MPC Natural Gas Funding Trust, 6.2% Transition Bonds |
| 1575 | ACP/AWP | E-mail and Attachment | 9/25/2002 | McCarrick, James | Knapp, Tom | | Comments |
| 1576 | ACP | E-mail | 9/25/2002 | Knapp, Tom | McCarrick, James | | FW: QUIPS |
| 1577 | ACP/AWP | E-mail and Attachment | 9/25/2002 | Knapp, Tom | McCarrick, James | | FW: First Mortgage |
| 1578 | ACP | E-mail | 9/25/2002 | Marion, Michael | Knapp, Tom | | RE: Costrip |
| 1579 | ACP | E-mail | 9/26/2002 | McCarrick, James | Knapp, Tom | | RE: Knapp |
| 1580 | ACP | E-mail | 9/26/2002 | Monaghan, David | Knapp, Tom; Orme, Kipp | McCarrick, James | FW: Costrip Project Agreements |
| 1581 | ACP | E-mail | 9/26/2002 | Barnes, Michael | Knapp, Tom | McCarrick, James | RE: Costrip 4 leveraged leases |
| 1582 | ACP/AWP | E-mail and Attachment | 9/27/2002 | Dietrich, Alan | Knapp, Tom | | Re: Costrip Project |
| 1583 | ACP/AWP | E-mail and Attachment | 10/3/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | NG Transition Bonds Northwestern In house Opinion |
| 1584 | ACP | E-mail and Attachment | 10/3/2002 | Dietrich, Alan | Knapp, Tom | | FW: NG Transition Bonds Northwestern In house Opinion |
| 1585 | ACP/AWP | E-mail and Attachment | 9/18/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | RE: NG Transition Bonds Northwestern--Assignment and Assumption Agreement |
| 1586 | ACP/AWP | E-mail and Attachment | 9/18/2002 | Knapp, Tom | Monaghan, David A. | McCarrick, James | RE: Costrip 120 Day Notice Letter |
| 1587 | ACP/AWP | E-mail and Attachment | 9/17/2002 | Dietrich, Alan | Dietrich, Alan; Orme, Kipp | | FW: Costrip 120 Day Notice Letter |
| 1588 | ACP | E-mail | 9/18/2002 | Knapp, Tom | Piazzola, Maryann | | FW: QUIPS |
| 1589 | ACP | E-mail | 8/2/2002 | Knapp, Tom | Ruffalo, Steve; Walsh, Richard; Knapp, Tom; Rushton, Lisa | | RE: DoI Letter |
| 1590 | ACP | E-mail | 8/28/2002 | Marion, Michael | sndfalttow@crowleylaw.com | | Re: Permits in NOR |
| 1591 | ACP/AWP | E-mail | 8/27/2002 | Ruffalo, Steve | Knapp, Tom; Rushton, Lisa; Knapp, Tom; Assy, | | RE: DoI Letter |
| 1592 | ACP/AWP | E-mail and Attachment | 8/27/2002 | Rushton, Lisa | Walsh, Richard; Rushton, Lisa; Knapp, Tom; Assy, Pat; Ruffalo, Steve; Marion, Michael | | Re: DoI Letter |
| 1593 | ACP | E-mail | 8/16/2002 | Rushton, Lisa | Pat; Ruffalo, Steve; Marion, Michael | | RE: Information for forest service & BLM Applications |
| 1594 | ACP | E-mail | 8/15/2002 | Tribble, Kimberly (Kim) S. | Knapp, Tom | Irving, Euclid; Rushton, Lisa | Proposed form of license/permit notice |
| 1595 | ACP/AWP | E-mail | 8/13/2002 | Rushton, Lisa | Knapp, Tom; O'Leary, Barry; Walsh, Richard; Assy, Pat; Ruffalo, Steve; Shea, Rose | | Revised Table |
| 1596 | ACP | E-mail | 8/2/2002 | Knapp, Tom | Assy, Pat; Walsh, Richard; Rushton, Lisa | Ralph, Pamela; Sanchez, Rosa | Re: Costs of permitting and licenses |
| 1597 | ACP | E-mail | 10/11/2002 | Kiedi, E | | | RE: Summary of Key Terms from Costrip Leverage Lease |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1598 | ACP/AWP | E-mail and Attachment | 10/28/2002 | Staudinger, Gary | McCarrick, James | Knapp, Tom; Irving, Euclid; Sachs, Omni; Voytek, Michael | Re: Draft Release Papers for NWE 1st Mortgage |
| 1599 | ACP | E-mail | 10/28/2002 | McCarrick, James | | Knapp, Tom; Irving, Euclid; Sachs, Omni; Voytek, Michael | RE: Coking Project Agreement |
| 1600 | ACP | E-mail | 10/28/2002 | Sachs, Omni | | | Re: Northwestern/PCRB |
| 1601 | ACP/AWP | E-mail and Attachment | 10/21/2002 | McCarrick, James | Knapp, Tom | McCarrick, James | Partial Release from 1st Mortgage |
| 1602 | ACP | E-mail | 10/18/2002 | McCarrick, James | Voytek, Michael | Sachs, Omni; Irving, Euclid; Knapp, Tom | FW: PCRB 1993A and 1993B Loan Agreements |
| 1603 | ACP/AWP | E-mail and Attachment | 10/17/2002 | Tribble, Kimberly (Kin) S. | Knapp, Tom | Irving, Euclid; McCarrick, James; Sachs, Omni; Conboy, Kevin Michael; Voytek, | Draft forms |
| 1604 | ACP/AWP | E-mail and Attachment | 10/8/2002 | Hong, Jennifer L. | Knapp, Tom | Sachs, Omni; McCarrick, James | FERC Securities Application Drafts |
| 1605 | ACP/AWP | E-mail and Attachment | 10/9/2002 | Hong, Jennifer L. | Whitesell, Kurt; Dietrich, Alan; Knapp, Tom; Marion, Michael; Monaghan, David; Logach, Dennis; Young, Michael | Patrizia, Charles; Gerrard, Nicole; Kline, Scott; Sachs, Omni; McCarrick, James; Voytek, Michael; Irving, Euclid | FERC Application for Assumption of MPC Draft |
| 1606 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Knapp, Tom | Logach, Dennis; Corcoran, Patrick; Chase, Nedra | RE: FERC Application for Assumption of MPC Debt |
| 1607 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Knapp, Tom | | RE: FERC Application for Assumption of MPC Debt |
| 1608 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Knapp, Tom | | RE: FERC Application for Assumption of MPC Debt |
| 1609 | ACP | E-mail | 10/22/2002 | Irving, Euclid A. | Knapp, Tom | | FW: NOR FERC Application |
| 1610 | ACP | E-mail | 10/16/2002 | Knapp, Tom | Hong, Jennifer | | FW: FERC Application |
| 1611 | ACP | E-mail | 10/16/2002 | Hong, Jennifer L. | Hong, Jennifer | | RE: Revised FERC Securities Application |
| 1612 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Staudinger, Gary | Hong, Jennifer | Knapp, Tom; Marion, Michael; Logach, Dennis | Assumption of Liabilities Document |
| 1613 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Sachs, Omni | Boherer, Corinne | Knapp, Tom; Marion, Michael; Chase, Nedra; Corcoran, Patrick | Assumption of Liabilities Document |
| 1614 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Sachs, Omni | Jacobson, Eric | Hanson, Mike; Knapp, Tom; McCarrick, James; Patricia; Voytek; Showalter; | Going Flat--Documents for Execution |
| 1615 | ACP | E-mail | 11/13/2002 | McCarrick, James | Orme, Kipp | Hanson, Mike; Knapp, Tom; McCarrick, James; Patricia; Voytek; Showalter; | Going Flat--Documents for Execution |
| 1616 | ACP/AWP | E-Mail and Attachment | 10/7/2002 | Levin, Janice | Knapp, Tom; Young, Michael; Jacobsen, Eric; Irving, Euclid; Patrizia, Charles; McCarrick, James; Babyval, Douglas; Voytek, Michael | Nieman, Michael; Tom; Euclid; Knapp; Irving; | Montana Restructuring |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 1617 | ACP/AWP | E-mail and Attachment | 10/22/2002 | Ruffato, Steve | Knapp, Tom; Voyek, Michael; Sachs, Omri, McCarrick, | McCarrick, James; Voyek, Michael; Sachs | Transfer Agreement |
| 1618 | ACP | E-mail | 10/21/2002 | Ruffato, Steve | Knapp, Tom; Voyek, Michael | | Back to Back Agreement |
| 1619 | ACP | E-mail | 10/28/2002 | Treble, Kimberly (Kim) S. | Irving, Euclid; Voyek, Michael; Knapp, Tom | | Employee Secondment Agreement |
| 1620 | ACP/AWP | E-mail and Attachment | 11/4/2002 | Balyeat, Douglas | Irving, Euclid; Voyek, Michael | | Going Flat Transaction |
| 1621 | ACP | E-mail | 11/12/2002 | Ruffato, Steve | Balyeat, Douglas; Showalter, Patricia; Knapp, Tom | | RE: Going Flat Transaction–Documents |
| 1622 | ACP | E-mail | 11/11/2002 | Ruffato, Steve | McCarrick, James; Voyek, Michael; Sachs, Omri; Balyeat, Douglas | | RE: Going Flat Transaction–Documents |
| 1623 | ACP/AWP | E-mail and Attachment | 11/15/2002 | Balyeat, Douglas | Lopach, Dennis | | Revised Transfer Agreement |
| 1624 | ACP | E-mail | 11/18/2002 | Balyeat, Douglas | Knapp, Tom | | Re: Going Flat work |
| 1625 | ACP | E-mail | 11/5/2002 | Showalter, Patricia | Marion, Michael | | Re: Stock Certificates |
| 1626 | ACP | E-mail with attachment | 1/5/2004 | T. Knapp | V. Carnevale (Avaya) | | |
| | | | | | **FIRST SUPPLEMENT** | | |
| 1627 | ACP | Document | 1/6/2004 | Paul, Hastings, Janofsky & Walker LLP | E. Jacobsen, T. Knapp | SEC subpoena re: Expanets | SEC subpoena |
| 1628 | ACP | Document | none | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation (NOR 440103-440107) |
| 1629 | ACP | Document | none | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation (NOR 440103-440107) |
| 1630 | ACP | Document | 3/20/2003 | Bill Janecke | Tom Watson | | NCS Audit (including electronic correspondence with Tom Knapp, John VanCamp) |
| 1631 | ACP | Document | | Bill Janecke | Tom Watson | | NCS Audit: Draft letter responding to concerns about audit expressed by Tom Watson) |
| 1632 | ACP | Document | 2/18/2003 | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |
| 1633 | ACP | E-mail | 4/4/2003 | Whitesel, Kurt | Orme, Kipp | VanCamp, John; Knapp, Tom | NCS Audit |
| 1634 | ACP | E-mail | 4/3/2003 | VanCamp, John | Orme, Kipp; Root, Becky | Knapp, Tom | NCS Audit |
| 1635 | ACP | E-mail | 2/17/2003 | E. Jacobsen | T. Knapp | Whitesel, Kurt; Hanson, Mike (CEO); Orme, Kipp | NCS Audit Issues |
| 1636 | ACP | Document | 2/18/2003 | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |
| 1637 | ACP | Document | 4/11/2003 | John VanCamp | Mike Hanson; Kipp Orme | Gary Drook; Tom Knapp; Maurice Worsfold; Bruce Smith | Retaliation Claim by Internal Auditors |
| 1638 | ACP | Document | 2/18/2003 | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |
| 1639 | ACP | Document | 3/20/2003 | Tom Knapp | Bruce Smith | Drook, Gary; VanCamp, John | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1640 | ACP | Document | 4/6/2003 | B. Thielbar | Knapp, Tom; VanCamp, John | Monaghan, David A.; Hanson, Mike; NCS Audit | Due Diligence Session to be arranged for next week with the CEO and CFO of the Company (the "Due Diligence Session") with respect to the quarterly report on Form 10-Q for the quarter ended September 30, 2002 (the "Current Report"). |
| 1641 | ACP | E-mail | 1/8/2002 | NorthWestern, T. Knapp, M. Hanson, D. Monaghan, M. Young | | VanCamp, John; Botero, Kelly | NorCom Audit Discussions - DRAFT |
| 1642 | ACP | E-mail | 3/14/2003 | K. Smook | | VanCamp, John | |
| 1643 | ACP | E-mail | 2/18/2003 | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |
| 1644 | ACP | E-mail | 3/27/2003 | Sally Neal | T. Knapp | VanCamp, John; Hanson, Mike | NCS Audit |
| 1645 | ACP | E-mail | 3/20/2003 | Bill Janecke | T. Knapp | VanCamp, John; Hanson, Mike | NCS Audit |
| 1646 | ACP | E-mail | 3/20/2003 | Bill Janecke | T. Knapp | VanCamp, John; Hanson, Mike | NCS Audit |
| 1647 | ACP | E-mail | 3/20/2003 | T. Knapp | Bill Janecke | VanCamp, John; Hanson, Mike | NCS Audit |
| 1648 | ACP | E-mail | 3/20/2003 | Bill Janecke | T. Knapp | VanCamp, John; Hanson, Mike | NCS Audit |
| 1649 | ACP | E-mail | 3/19/2003 | Karen Smook | John VanCamp; Tom Knapp | VanCamp, Joan | 03-02 NorCom Audit |
| 1650 | ACP | Document | 3/7/2003 | Tom Knapp and John VanCamp | Gary Drook and Mike Hanson | Bruce I. Smith and Eric Jacobsen | Investigation of comments made by Internal Auditors Janecke and Ming during their performance evaluation |
| 1651 | ACP | Document | 4/11/2003 | John VanCamp | Mike Hanson; Kipp Orme | Gary Drook; Tom Knapp; Maurice Worsfold; Bruce Smith | Retaliation Claim by Internal Auditors |
| 1652 | ACP | Document | 11/8/2002 | NorthWestern, T. Knapp, M. Hanson, D. Monaghan, M. Young | K. Klewer; J. Charters; C. Younger; R. Fresia; M. Young | Bruce I. Smith and Eric Jacobsen | Due Diligence Session to be arranged for next week with the CEO and CFO of the Company (the "Due Diligence Session") with respect to the quarterly report on Form 10-Q for the quarter ended September 30, 2002 (the "Current Report"). |
| 1653 | ACP | Document | 3/26/2003 | T. Atkinson | K. Klewer; J. Charters; K. Snelle; L. Clark | E. Jacobsen; K. Orme; K. Whitesel | Impairment of Expanets (including forwarded message from Expanets Disclosure Sub-Committee) |
| 1654 | ACP | E-mail | 1/22/2001 | NOR Board of Directors | M. Hanson; E. Jacobsen | | Update on Montana Power Co. Transaction |
| 1655 | ACP | Document | 7/26/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Resolution of BOD re: transfer of N.V.E. assets into NOR |
| 1656 | ACP | Document | 8/14/2002 | Deloitte & Touche USA LLP | T. Pollock; M. Zuppone | | Analysis of Class B common stock of Blue Dots |
| 1657 | ACP | E-mail | 5/2/2002 | Paul, Hastings, Janofsky & Walker LLP | E. Jacobsen | | Documentation supporting Item 1 in NOR's 2001 10-K |
| 1658 | ACP | E-mail | 3/15/2003 | K. Orme | E. Jacobsen | K. Klewer | Expanets financial model |
| 1659 | ACP | E-mail | 3/26/2003 | T. Atkinson | Klewer, Kendall; Atkinson, Tim; Charters, John; Younger, Chris; Fresia, Rick; Snelle, Marny; Clark, Lonne | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | Expanets impairment analysis |
| 1660 | ACP | Document | 4/10/2003 | R. Fresia | E. Jacobsen | | Edits to description of Expanets' financial condition |
| 1661 | ACP | Document | 12/16/2002 | Jean Hamm | Jim Bertrand (Leonard Street and Deinard) | | Impact of Credit Downgrade on NOR's Obligations Under EEI Agreement with FPL Montana |
| 1662 | ACP | Document | 11/7/2002 | D. Newell; R. Kennedy | G. Drook; B. Austin | | Q3 Reporting Events Highlighting Internal Control Weaknesses at Blue Dots |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1663 | ACP/AWP | Document | 11/16/2003 | Jess Austin (Paul, Hastings, Janofsky & Walker LLP) | Gary Drook, Larry Ness; Larry Ramaekers; Jerry Johnson | Mike Hanson; Bill Austin; E. Jacobsen; Karol Denniston; Tom Pollock; David Kurtz; Andrew Yearley | Development of NOR reorganization plan |
| 1664 | ACP/AWP | Document | 8/21/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Corp. | | Chapter 11 Process and Issues |
| 1665 | ACP/AWP | Document | 4/8/2002 | Joylynn Buss | Kipp Orme, Eric Jacobsen, Kurt Whitesel, Mike Neiman | | Andersen Issues Matrix (created by Arthur Andersen LLP for NorthWestern) |
| 1666 | ACP | Document | 4/9/2003 | T. Pollock | Deloitte & Touche USA LLP | | Financial Issues at NorthWestern relevant to D&T's review |
| 1667 | ACP/AWP | Document | | Paul, Hastings, Janofsky & Walker LLP | Special Committee | | Testimony of R. Fresia re: Hyland |
| 1668 | ACP/AWP | Document | | Paul, Hastings, Janofsky & Walker LLP | | | Testimony of various officers of NOR and subsidiaries re: Hyland |
| 1669 | ACP/AWP | Document | 4/25/2003 | Special Committee of the Board of Directors and PH&W as special counsel | NorthWestern Board of Directors | | Investigation of Richard Hyland's performance and conduct in connection with mis-management of Northwestern and its subsidiaries (NOR 374829-375623; NOR 413446-413500; NOR 414057-414114) |
| 1670 | ACP/AWP | Document | 6/9/2003 | Marty Shella | Paul, Hastings, Janofsky & Walker LLP | | Testimony of John Charters re: Hyland |
| 1671 | ACP/AWP | Document | | | | | Draft Exparels Expert Chronology |
| 1672 | ACP/AWP | Document | | Paul, Hastings, Janofsky & Walker LLP | | | Chronology of NorthWestern Internal Communications |
| 1673 | ACP/AWP | Document | | Paul, Hastings, Janofsky & Walker LLP | | | Chronology of NorthWestern External Communications |
| 1674 | ACP | Document | 4/30/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Summary of R. Fresia's Employment Agreement and events during his tenure |
| 1675 | ACP/AWP | Document | 11/12/2002 | Exparels Disclosure Sub-Committee | | | Accounting Issues at Exparels (including impairment of goodwill) (clean and blacklined versions) |
| 1676 | ACP | Document | 11/13/2002 | Exparels Disclosure Subcommittee | Disclosure Committee | | Exparels Sub-Committee, 2d Report 3d Q 2002 |
| 1677 | ACP | Document | 4/25/2003 | Special Committee of the Board of Directors and PH&W as special counsel | NorthWestern Board of Directors | | Investigation of Richard Hyland's performance and conduct in connection with mis-management of Northwestern and its subsidiaries |
| 1678 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Merle Lewis to PH&W pursuant to Hyland investigation |
| 1679 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Richard Hyland to PH&W |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1680 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Kipp Orme to PHJW |
| 1681 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Kurt Whitesel to PHJW |
| 1682 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Michael Neiman to PHJW |
| 1683 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of John Charlies to PHJW |
| 1684 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Richard Freisa to PHJW |
| 1685 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Timothy Atkinson to PHJW |
| 1686 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Lonnie Clark to PHJW |
| 1687 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Martin Srella to PHJW |
| 1688 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Robert Kennedy to PHJW |
| 1689 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Mark Torey to PHJW |
| 1690 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Steve Pralcok to PHJW |
| 1691 | ACP/AWP | Document | April 2003 | Paul, Hastings, Janofsky & Walker LLP | | | Declaration of Clifford Hoffman to PHJW |
| 1692 | ACP/AWP | E-mail | 4/10/2003 | Paul, Hastings, Janofsky & Walker LLP | Gary Drook | | E-mail messages received from R. Hyland |
| 1693 | ACP/AWP | Document | 3/10/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Chronology of NOR public statements re: Significant Forecasts and Operating Trends for the Period Beginning December 2001 March 10, 2003 |
| 1694 | ACP/AWP | Document | 3/17/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Summary of Management Financial and Information Reports of Northwestern Corporation |
| 1695 | ACP/AWP | Document | 3/20/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Summary of Materials Provided to Board of Directors of Northwestern Corporation |
| 1696 | ACP | Document | 2/3/2003 | Alan Dietrich | E. Jacobsen | | Resolutions of NOR BOD re: diversified investments |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1697 | ACP | Document | 3/24/2003 | Exparte's Disclosure Sub-Committee | Disclosure Committee | | 2002 financial statements / restatements |
| 1698 | ACP | E-mail | 11/9/2002 | Kipp Orme | Bruce Smith, Gary Drook, Hyland, Richard, Jerry Johnson, Larry Ness, Lewis, Merle, Marilyn Seymann, Irene, Whitesel, Kurt | E. Jacobsen, K. Smock, Gary Boub, Diane Dutcher, Irene Fisher, Peg Richter, Suzette Buron, Forreash, Barbara, Dewey, Irene, Whitesel, Kurt | Documents re: NOR disclosure procedures and legal disclosure requirements |
| 1699 | ACP | E-mail | 11/1/2002 | Randy Darcy | K. Whitesel, K. Orme, E. Jacobsen | | Exparte's Sub-Committee, 2d Report 30 Q 2002 |
| 1700 | ACP | E-mail | 11/21/2002 | T. Atkinson | T. Pollock, W. Schwitter | | Disclosure obligations |
| 1701 | ACP | Document | 12/4/2002 | K. Orme | K. Whitesel, M. Neiman | | E. Jacobsen memo to BOD re: CSFB First Mortgage Bond financing project, Deloitte & Touche USA LLP examination at Exparte's, likely timing of BOD meetings and public disclosures |
| 1702 | ACP | Document | 12/9/2002 | K. Orme | Jerry Johnson, Larry Ness | Richter, Peg, Hyland, Richard, Jacobsen, Eric, Lewis, Merle, Fresia, Rick, Charters, John, Whitesel, Kurt, Bruce I. Smith, Pollock, Steven L., Hoffman, Cliff, Arends, Craig, Pollock, Thomas R., Smock, Karen, Forreash, Barbara, Dewey, Irene | Memo re: issues with Exparte's accounting and "range of exposure" (prepared by Exparte's, D&T and NOR) |
| 1703 | ACP | E-mail | 12/9/2002 | T. Atkinson | K. Klewer | K. Whitesel, R. Fresia, L. Clark | Re: Legal opinion on E. Jacobsen and A. Dietrich re: potential damages exposure in Schleicher arbitration |
| 1704 | ACP/AWP | Document | 5/3/2003 | J. Dickey (Gibson Dunn & Crutcher LLP) | NorthWestern Corp. | | Interview with R. Hyland |
| 1705 | ACP/AWP | Document | 5/2/2003 | J. Dickey (Gibson Dunn & Crutcher LLP & Crutcher LLP) | File | | Summary Of Interviews with the following individuals: Dan Newell (NOR Senior VP), Kipp Orme (NOR CFO), Kurt Whitesel (NOR VP/Controller), Mike Neiman (NOR Director of FP&A), Eric Jacobsen (NOR General Counsel), Marty Barrack (Exparte's VP/Legal Affairs), Mike Vacante (Exparte's Sr. VP Info. Tech.), John Charters (Exparte's CEO), Lonnie Clark (Exparte's Controller), Reggie Vagliante, Marty Snella (Exparte's CIO/CTO), Tim Atkinson (Exparte's VP/General Counsel), Chris Younger (Exparte's President), Jim Walker (former Exparte's CEO), Rick Fresia (Exparte's CFO), Kristine Donovan (former Exparte's Controller), Kendall Kliewer, Alan Dietrich, Tom Knapp (NOR attorneys), Becky Foot (Max Partners), Cliff Hoffman (Deloitte & Touche USA LLP), Steve Pollock (Deloitte & Touche USA LLP), Jack Redding (Paul, Hastings, Janofsky & Walker LLP and Tom Pollock (Paul, Hastings, Janofsky & Walker LLP). |
| 1706 | ACP/AWP | Document | 4/6/2003 | Gibson Dunn & Crutcher LLP (Gibson Dunn & Crutcher LLP) | Jack Redding | | Partial Summary of Events at Exparte's Related to Restatement at NorthWestern |
| 1707 | ACP | Document | Dec 2003 | Jack Redding | Gary Drook | | Gibson Dunn & Crutcher LLP Presentation to Litigation Committee of BOD re: ongoing suits |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1708 | ACP | E-mail | 1/29/2003 | E. Jacobsen | Gary Drook | Mark Toney, Gary Thompson, Thomas Pollock | Issues to be discussed at Blue Dots BOD meeting |
| 1709 | ACP | E-mail | 1/21/2003 | E. Jacobsen | Gary Drook | | Financial issues at AVAYA and Expanets |
| 1710 | ACP | Document | Oct 2004 | Paul, Hastings, Janofsky & Walker LLP | | | Sarbanes-Oxley |
| 1711 | ACP | Document | none | | | | Draft Riders 31A, 39A to financial statements |
| 1712 | ACP | Document | 5/7/2003 | Disclosure Committee | Expanets Disclosure Subcommittee | | First report, Q1 2003 |
| 1713 | ACP | Document | 2/8/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft: Preliminary Confidential Offering Circular for NOR Notes |
| 1714 | ACP | Document | Sept 2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: NOR and N.W.E. filings from 2001, 2002 |
| 1715 | ACP | Document | 8/30/2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: NOR and N.W.E. filings from 2001, 2002 |
| 1716 | ACP | Document | 8/14/2002 | T. Pollock, M. Zuppone, Deloitte & Touche USA LLP | NorthWestern Corp. | | Class B common stock of Blue Dots and Expanets |
| 1717 | ACP | Document | June 2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: S-4 and 2001 10-K filed by NorthWestern |
| 1718 | ACP | Document | June 2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: S-4 and 2001 10-K filed by NorthWestern |
| 1719 | ACP | Document | June 2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: S-4 and 2001 10-K filed by NorthWestern |
| 1720 | ACP | Document | 7/12/2002 | Paul, Hastings, Janofsky & Walker LLP | SEC | | Draft letter re: NOR and N.W.E. filings from 2001, 2002 |
| 1721 | ACP | Document | 4/19/2002 | Scott Saks, Jon Tyras | E. Jacobsen | Alan Dietrich, Thomas Pollock, Charles Patrizia, Kevin Conboy | NOR's potential to issue debt under FERC agreement |
| 1722 | ACP | Document | 8/7/2002 | Thomas Pollock | | | Memo re: possible detailed response to a question that may come up during the quarterly earnings call regarding whether NorthWestern is the subject of a SEC inquiry or investigation |
| 1723 | ACP | Document | none | | | | Lead-in to 10-K re: year end adjustments requiring quarterly restatements |
| 1724 | ACP | Document | none | | | | Insert to PH,JW audit letter response detailing current and potential litigation |
| 1725 | ACP | Document | 4/9/2003 | Paul, Hastings, Janofsky & Walker LLP | Deloitte & Touche USA LLP | | Information furnished to D&T as auditors at request of NorthWestern |
| 1726 | ACP | Document | none | Blue Dot Sarbanes-Oxley Subcommittee | | | Memo re: Selected Risks, Trends, Uncertainties in Blue Dot's Business |
| 1727 | ACP | Document | 3/24/2003 | Expanets Disclosure Subcommittee | | | Discussion of Blue Dots Accrual Restatement by Members of Expanets' Disclosure Sub-Committee |
| 1728 | ACP | Document | 3/24/2003 | Expanets Disclosure Committee | Expanets Disclosure Subcommittee | | Issues relative to 2002 10-K and quarterly restatements |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1729 | ACP | Email | 12/4/2002 | Lewis, Merle | Jacobsen, Eric | | 12-4-02 NOR BOD Meeting Postponed (NOR 072813-14; NOR 063216-17; NOR 067845-86; NOR 072813-14; NOR 072815-16; NOR 073373-74; NOR 067858-59; NOR 081373-76; NOR 088910-11; NOR 092308-08; NOR 119158-59; NOR 124666-87) |
| 1730 | ACP | Email | 9/6/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp | | NorthWestern Form S-4 (NOR 076200-61; NOR 087633-34) |
| 1731 | ACP | Email | 12/18/2002 | McCarrick, James | Pollock, Steve | Voytek, Michael | NorthWestern (NOR 117952-953) |
| 1732 | ACP | Email | 12/20/2002 | Orme, Kipp | Jacobsen, Eric | | Going Flat (NOR 190675-76) |
| 1733 | ACP/AWP | Packet | 12/16/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Board of Directors | | NOR reorganization plan (NOR 596792-809) |
| 1734 | ACP | Packet | 8/25/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Board of Directors | | Presentation re: NOR Reorganization (NOR 367014-041) |
| 1735 | ACP | Memo | 8/19/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Board of Directors | | NorthWestern Corporation Litigation Status Update (NOR 367140-151; NOR 388363-70) |
| 1736 | ACP/AWP | Presentation | 8/20/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Board of Directors | | NOR Chapter 11 Processes (NOR 368234-261) |
| 1737 | ACP | Packet | 8/15/2003 | Janofsky & Walker LLP | Jacobsen, Eric | | NorthWestern Corp. Litigation Status Update / Securities Class Action Litigation (NOR 368029-037) |
| 1738 | ACP | Email | 5/6/2002 | Orme, Kipp | Jacobsen, Eric | | SEC (NOR 405402-03) |
| 1739 | ACP | Email | 11/6/2002 | Jacobsen, Eric | Schwitter, Bill; Pollack, Thomas | | Results (NOR 405928-930) |
| 1740 | ACP/AWP | Email | 2/4/2003 | Atkinson, Tim | Knapp, Tom | | Schleicher Witnesses Material (NOR 479145-146) |
| 1741 | ACP/AWP | Email | 2/21/2003 | Michael Devoe | Dietrich, Alan | | Document Retention (NOR 406175-180) |
| 1742 | ACP/AWP | Report | 7/18/2003 | Special Committee of the Board of Directors and PHJW as special counsel | NorthWestern Board of Directors | Newell, Daniel | Performance Evaluation for John Charters (NOR 406416-55) |
| 1743 | ACP | Email | 12/14/2001 | Neiman, Michael L | Dietrich, Alan; Monaghan, David A. | | FERC Filing (NOR 458032-035) |
| 1744 | ACP | Email | 12/14/2001 | Orme, Kipp | Schram, Roger; Jacobsen, Eric | Scott Kline | Revised Re-Audit Release (NOR 468466) |
| 1745 | ACP | Email | 12/25/2002 | Orme, Kipp | Bruce I. Smith; Hyland, Richard | Pollock, Thomas; Jacobsen, Eric | Board Meeting Material (NOR 479145-146) |
| 1746 | ACP/AWP | Email | 12/11/2002 | Jacobsen, Eric | Smith, Bruce; Johnson, Jerry | | Audit Comm. Review of Exquenets issues (NOR 481065-066) |
| | | | | | **SECOND SUPPLEMENT** | | |
| 1747 | ACP | Memorandum | 7/31/2002 | Jacobsen, Eric | NorthWestern Board of Directors | | Board Update Memo (NOR 067847-067849) |
| 1748 | ACP | Email | 12/5/2002 | Jacobsen, Eric | Orme, Kipp | | NW Energy, LLC Guaranty (NOR 465654) |
| 1749 | ACP | Memorandum | 8/20/2003 | Knapp, Thomas | NorthWestern Board of Directors | | Code of Conduct, Ethics and Compliant Procedure (NOR 367071) |
| 1750 | ACP | Memorandum | 8/20/2003 | Jacobsen, Eric; Van Camp, John | NorthWestern Employees | | Code of Business Conduct and Ethics, Code of Ethics for the CEO and Senior Financial Officers, Complaint Procedures for the Audit Committee of the Board (NOR 367072-367073) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1751 | ACP | Memorandum | 8/21/2003 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Board of Directors | | Proposed resolutions regarding Expanest and Blue Dot intercompany debt (NOR 367124-367130) |
| 1752 | ACP | Memorandum | 7/10/2003 | Austin, Jess / NorthWestern Law Group | Jacobsen, Eric; Austin, Bill | Pollock, Thomas | Duties of Directors in an Insolvent Corporation or a Corporation in the "Zone of Insolvency" (NOR 368038-368101) |
| 1753 | ACP | Memorandum | 10/16/2002 | | Directors & Officers of NorthWestern Corporation | | Securities Transactions (NOR 317980-317984) |
| 1754 | ACP | Presentation | none | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Corporation | | Impacts on NorthWestern of New and Upcoming Corporate Governance Requirements and Disclosure Requirements (NOR 352700-352711 and NOR 317963-317970) |
| 1755 | ACP | Memorandum | 10/24/2002 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Corporation | | November 2002 Board of Directors Meeting - Corporate Governance Matters (NOR 352712-352713) |
| 1756 | ACP | Memorandum | 10/24/2002 | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Corporation | | Timeline to Comply with Sarbanes-Oxley Act of 2002 and New NYSE Listing Standards (NOR 352714-352722) |
| 1757 | ACP | Email | 6/21/2002 | Pollock, Thomas | Jacobsen, Eric | | Management Purchase of Stock (NOR 365676-365677) |
| 1758 | ACP/AWP | Memorandum | 1/28/2003 | Knapp, Thomas | Board of Directors | | Litigation Update (NOR 367925-367929) |
| 1759 | ACP/AWP | Email | 2/14/2003 | Atkinson, Timothy | Reding, Jack; Morrow, Donald (Paul Hastings attorney) | | Autorenewal of maintenance contracts (NOR 405298-405308) |
| 1760 | ACP/AWP | Email | 12/9/2002 | Atkinson, Timothy | Klewer, Kendall; Whitesel, Kurt; Clark, Lonnie; Fressa, Rick | | Schleicher arbitration (NOR 405532-405536) |
| 1761 | ACP | Email | 3/20/2002 | Dietrich, Alan | Walker, Jim; Younger, Chris; Holt, Larry; DeNigris, Ernie; Taylor, Michael; Jacobsen, Eric | Young, Michael; Pollock, Thomas; Davis, Eric | Disclosure of CSFB credit facility in NOR 10-K (NOR 405684-405684) |
| 1762 | ACP/AWP | Email | 5/9/2002 | Kline, Scott | Atkinson, Timothy | | Supplemental Arbitration Demand (NOR 405703) |
| 1763 | ACP | Email | 5/24/2002 | Dietrich, Alan | Nieman, Michael | | NorthWestern Yahoo Excerpts (NOR 405719-405718) |
| 1764 | ACP | Email | 7/30/2002 | Riley, Matt | Fressa, Rick | Atkinson, Tim; Younger, Chris | DCM Software solutions (NOR 405789-405791) |
| 1765 | ACP | Email | 9/9/2002 | Younger, Chris | Hodgkiss, Bob; Donovan, Kristine; Miller, Chad; Dougherty, Dan; White, Tom; Sengenberger, James; Johnson, Vel; Snella, Marty; Atkinson, Tim; Fressa, Rick; Nieman, Michael | | Revised 2003 Maintenance Plan for Expanets (NOR 405850-405851) |
| 1766 | ACP | Email | 9/14/2002 | Ormo, Kipp | | Jacobsen, Eric | Expanets Proposal (NOR 405657-405859) |
| 1767 | ACP | Email | 11/12/2002 | Charters, John | Sengenberger, James; Snella, Marty; Younger, Chris; Fressa, Rick; Atkinson, Timothy; Johnson, Vel; Barrack, Mary | | Expired Expanets contracts (NOR 405920-405923) |
| 1768 | ACP | Email | 2/10/2003 | Atkinson, Timothy (Paul Hastings Attorney) | Wu, Jimmy; Knapp, Thomas; Curtis, Susan; Brown, Barbara; Wesiatowski, Thomas | | Expanets insurance and possible tax penalties (NOR 406065-406066) |
| 1769 | ACP | Email | 2/17/2003 | Atkinson, Timothy | Reding, Jack; Morrow, Donald (Paul Hastings attorney) | | Autorenewal of maintenance contracts (NOR 406087-406099) |
| 1770 | ACP | Memorandum | none | Atkinson, Timothy | Donovan, C; Fressa, R; Younger, C; Younger, Chris | | Memorandum re: retroactive auto-renewal of maintenance accounts (NOR 406103-406104) |
| 1771 | ACP | Email | 3/30/2003 | Charters, John | Klewer, Kendall; Atkinson, Timothy; Charters, John; Younger, Chris | Jacobsen, Eric; Ormo, Kipp; Whitesel, Kurt; Root, Becky | Memorandum for Expanets Disclosure Subcommittee (NOR 406160-406169) |
| 1772 | ACP | Email | 3/28/2003 | Jacobsen, Eric | Fressa, Rick; Atkinson, Timothy; Charter, John; Drook, Gary | | Memorandum for Expanets Disclosure Subcommittee (NOR 406170-406174) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1773 | ACP | Memorandum | none | Paul, Hastings, Janofsky & Walker LLP | NorthWestern Corporation | | NorthWestern Corporation, Nexeuit, Inc., and Blue Dot Services, Inc.: Indemnification Obligations under Various Employment-Related Agreements (/NOR 4067591-4067597) |