



35

| | |
|---|---|
| **To:** | NorthWestern Board of Directors |
| **From:** | Kipp D. Orme |
| **Subject:** | Revised Proposed 2003 Operating Plan |
| **Date:** | October 30, 2002 |

Following is our revised proposed 2003 Operating Plan. While the 2003 proposed plan is largely unchanged from our prior submission, the 2002 forecast that is included in this submission has changed substantially from our prior submission. The following summarizes the major changes and other key points regarding this submission.

2002 Forecast

Our current 2002 EPS forecast is now $1.99, as compared with the $2.30 reflected in the prior submission. The current 2002 forecast reflects updated information obtained from the partner entities during our monthly operations reviews that were held subsequent to our October 17 submission to you. The principal reason for the $0.31 decline in the 2002 forecast involves Expanets. The prior submission reflected a 2002 EPS contribution from Expanets of $0.28 whereas the current submission reflects $0.07. The $0.21 decline in Expanets forecast is the result of Expanets subsequently lowering their 2002 EBITDA forecast from $80 million to $71.2 million and increasing their forecasted amortization by $1 million. The downward revision in Expanets 2002 EBITDA reflects Expanets most current view and forecast as to their expected 2002 results, with this view being received subsequent to our submission to you on October 17, and is due in part to system conversion related billing adjustments being greater than expected and to ongoing soft market conditions. John Charters will speak further to this during the upcoming Board meeting. The remaining forecast reduction is due principally to Blue Dot. While the revised 2002 Blue Dot forecast is consistent with our prior submission, during subsequent discussions with Blue Dot regarding their forecasted 2002 EBITDA of $13.6 million we have identified risks totaling $3 million. As Blue Dot has not formally revised their 2002 forecast, and in fact remains committed to their previous forecast, we have chosen to reflect the $3 million of Blue Dot risk within the NorthWestern Energy (which includes NorthWestern Corporate) section. As with Expanets/John Charters, Dan Newell will speak further to his forecast and 2003 proposed plans during the upcoming Board meetings.

My consolidated perspective on the 2002 EPS forecast of $1.99 follows:

- The total forecasted EBITDA of $310 million across the businesses is reasonably balanced in that I believe there is an equal weighting of risk and opportunities in the businesses achieving their operating targets. However, I would say that there is more risk than opportunity as it relates to achieving the $1.99 2002 forecast.
- The following benefit items totaling $1.33 are included in the 2002 forecast and will not be recurring in 2003;
    - Tax benefit of $11.3 million ($0.38) relating to tax losses generated at Expanets during 2001 that were not reflected in 2001 results due to uncertainty as to current deductibility (note, the uncertainty revolved around the date in which NorthWestern was able to consolidate Expanets' results for tax purposes. During 2001 we assumed April 1, 2001 as the date we were able to effect consolidation. As a result of subsequent work done during 2002 by KPMG, we have support for an earlier effective consolidation date, thus generating the current year benefit).

- Minority interest basis of $28.4 million ($0.95), of which $17.2 million relates to Blue Dot and the remainder to Expanets.

- We are hopefully in the final days of completing a de-consolidation process regarding our investment in CornerStone. The net result of this process, assuming successful completion, will be to eliminate the need to consolidate CornerStone into NorthWestern's financial results post 3rd Quarter 2002 (consolidation will be required in the 3rd Quarter 2002 in any event) and to significantly enhance NorthWestern's tax filing position relative to its ownership in CornerStone. I will plan to provide you with an update and further commentary on this issue during the Board meeting. Irrespective of our de-consolidation efforts, in conjunction with our 3rd Quarter filing requirements, we will need to assess the reliability of our net position in CornerStone. As discussed in our July 31, 2002 press release, our net position in CornerStone is approximately $58.5 (compromised of our $26 million assumed interest in CornerStone's working capital loan, approximately $20 million interest in SYN, Inc. and miscellaneous other intercompany receivables). As disclosed in the press release and subsequent public documents such as our recent equity offering prospectus supplement, "NorthWestern will continue to evaluate CornerStone's financial restructuring and the impact upon creditors of the partnership, including NorthWestern, and would expect to reflect any resulting financial implication in the company's third quarter 2002 results." We are still reviewing what extent of the aforementioned $58.5 million should be reflected as a charge to discontinued operations and I will provide further update at the Board meeting, though I would tell you ahead of the meeting that it is likely that a substantial portion, if not all, will need to be written off within the 3rd Quarter 2002 results.

There are various open items remaining in the 2002 forecast:

- Final confirmation/review of the aforementioned $11.3 million tax benefit. We intend to reflect approximately half of this benefit in the 3rd Quarter results and we will finalize the remaining portion of the tax benefit to be taken during the 4th Quarter results.
- Deloitte is still completing their review of the value ascribed to the Blue Dot Class C stock, which translates into minority interest basis at the NorthWestern consolidated level, and potential 142 goodwill impairment. Blue Dot's revised operating projections will put further pressure on this review.
- There are current discussions with AVAYA regarding their obligations under prior TSA's, particularly as it relates to certain past due accounts receivable balances that were transferred to Expanets, and a host of other miscellaneous issues that will need to be resolved prior to closing a third-party working capital facility that would take-out AVAYA's remaining balance. The final resolution of these issues could have implications on Expanets' results. In addition, Expanets is currently reviewing certain intangible and goodwill balances for potential impairment.

2003 Proposed Plan

As previously stated, the attached proposed 2003 Plan is generally consistent with the prior submission.

- From an operating perspective we have tried to be reasonably conservative in our revenue growth assumptions and have focused on various cost initiatives to achieve strong operating income growth targets (growing from $185.6 million in 2002 to $264.0 million in 2003). That said, the proposed operating income targets are certainly not without risk and will require substantive incremental operating performance/execution to achieve.

- There are no specific "top-side" contingencies reflected in the 2003 plan. However, we do believe that incremental opportunities exist in the areas of procurement and compensation programs. We are still refining our analysis as to the net opportunity that these programs might offer and will plan to speak to this during the Board meeting, though our current analysis suggests that the range of opportunity as it pertains to procurement is $6 to $12 million and $2 to $5 million for compensation. It is currently proposed that whatever opportunity exists in these programs serve to de-risk the operating targets which, as noted, are relatively aggressive.
- As discussed and demonstrated in the "Base Level" Liquidity/Financing sheet on page 4 of the Liquidity/Financing section of the Board package, the liquidity provided by the base operating plan is not sufficient absent further financing and/or other liquidity enhancement action. To that end, pages 5 and 6 denote current opportunities that are being aggressively pursued to enhance our liquidity position.

2003 Plan NorthWestern Energy Group *Includes OneCall locators.*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Revenues | 101,840 | 98,571 | 90,128 | 78,636 | 72,540 | 69,278 | 72,148 | 70,247 | 68,323 | 73,401 | 85,845 | 97,767 | 978,840 |
| Cost of Sales | (52,574) | (50,462) | (46,028) | (37,137) | (31,643) | (29,290) | (32,262) | (30,669) | (28,904) | (33,327) | (42,267) | (50,927) | (464,510) |
| Gross Margin | 49,266 | 48,089 | 45,898 | 41,499 | 40,896 | 38,986 | 39,886 | 39,578 | 39,419 | 40,074 | 43,578 | 46,860 | 512,330 |
| % | | | | | | | | | | | | | |
| SG&A | (23,927) | (21,421) | (31,511) | (24,251) | (24,764) | (25,542) | (26,045) | (24,973) | (24,949) | (24,268) | (24,423) | (24,612) | (300,685) |
| EBITDA | 25,440 | 24,668 | 13,587 | 17,248 | 16,132 | 14,445 | 13,841 | 14,605 | 14,471 | 15,806 | 19,156 | 22,248 | 211,645 |
| % | | | | | | | | | | | | | |
| D/A | (6,427) | (6,430) | (4,848) | (5,903) | (5,903) | (5,906) | (5,806) | (5,805) | (5,805) | (5,805) | (6,805) | (5,805) | (70,249) |
| Operating Income | 19,013 | 18,238 | 8,739 | 11,345 | 10,229 | 8,539 | 8,035 | 8,800 | 8,665 | 10,001 | 13,350 | 16,443 | 141,396 |
| Interest Expense | (14,266) | (16,655) | (13,463) | (13,435) | (13,407) | (13,391) | (13,382) | (13,377) | (13,375) | (13,365) | (13,408) | (13,230) | (164,773) |
| Interest Income- Intercompany | | | | | | | | | | | | | |
| Investment Income & Other | 170 | 290 | 284 | 267 | 244 | 231 | 222 | 240 | 221 | 213 | 199 | 236 | 2,805 |
| Income before taxes | 4,917 | 1,861 | (4,460) | (1,823) | (2,934) | (4,622) | (5,125) | (4,337) | (4,488) | (3,171) | 141 | 3,449 | (20,573) |
| Benefit (provision) for taxes | (1,057) | 139 | 2,263 | 1,511 | 1,950 | 2,613 | 2,802 | 2,504 | 2,549 | 2,036 | 739 | (586) | 17,462 |
| Net Income | 3,860 | 2,020 | (2,197) | (313) | (985) | (2,009) | (2,323) | (1,833) | (1,939) | (1,135) | 880 | 2,863 | (3,111) |
| Dividends on Preferred Stock | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (2,491) | (29,891) |
| Earnings on Commstock | 1,369 | (471) | (4,688) | (2,804) | (3,476) | (4,500) | (4,814) | (4,324) | (4,430) | (3,626) | (1,611) | 372 | (33,002) |

**One Call Locators**
**Budget Planning Report**
**Monthly Financial Summary**
***Confidential* Intended for Internal Management Purposes Only**

2,189,791

| | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | 1,546,332 | 1,346,532 | 1,615,363 | 2,667,493 | 3,027,732 | 2,743,220 | 2,793,035 | 2,731,493 | 2,539,550 | 2,523,067 | 2,151,272 | 1,483,973 | 27,169,061 |
| Other COGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cost of Sales** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Gross Margin** | 1,546,332 | 1,346,532 | 1,615,363 | 2,667,493 | 3,027,732 | 2,743,220 | 2,793,035 | 2,731,493 | 2,539,550 | 2,523,067 | 2,151,272 | 1,483,973 | 27,169,061 |
| O&M Expense | 145,164 | 125,769 | 142,017 | 216,750 | 212,536 | 216,676 | 224,155 | 212,046 | 178,796 | 194,577 | 174,015 | 135,648 | 2,178,149 |
| A&G Expense | 1,397,802 | 1,239,246 | 1,412,880 | 2,011,343 | 2,145,910 | 1,943,844 | 1,993,471 | 1,979,688 | 1,805,783 | 1,834,450 | 1,625,982 | 1,328,555 | 20,718,954 |
| Utility Admin A&G | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 20,022 | 240,264 |
| Corporate Overhead | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 5,767 | 69,200 |
| Other A&G Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property and Other Taxes | 1,789 | 1,610 | 1,889 | 3,419 | 3,638 | 3,410 | 3,344 | 3,204 | 3,093 | 3,118 | 2,548 | 1,729 | 32,791 |
| **EBITDA** | (24,212) | (45,882) | 32,788 | 410,192 | 639,859 | 553,501 | 546,277 | 510,766 | 528,089 | 465,134 | 322,938 | (7,748) | 3,929,703 |
| Depreciation & Amortization | 101,295 | 101,295 | 101,295 | 101,295 | 101,295 | 104,766 | 104,766 | 104,766 | 104,766 | 104,766 | 104,766 | 104,766 | 1,239,837 |
| **Net Operating Income** | (125,507) | (147,177) | (68,507) | 308,897 | 538,564 | 448,735 | 441,511 | 406,000 | 421,323 | 360,368 | 218,172 | (112,514) | 2,689,866 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Income & Other | (5,500) | 0 | (7,500) | 0 | (21,450) | 0 | (8,900) | 0 | (9,676) | 0 | (13,450) | (12,450) | (78,926) |
| **Net Income before Taxes** | (131,007) | (147,177) | (76,007) | 308,897 | 517,114 | 448,735 | 432,611 | 406,000 | 411,647 | 360,368 | 204,722 | (124,964) | 2,610,940 |
| Income Taxes @ 39.3875% | (51,600) | (57,969) | (29,937) | 121,667 | 203,678 | 176,745 | 170,395 | 159,913 | 162,138 | 141,840 | 80,635 | (49,220) | 1,028,384 |
| **Net Income** | (79,407) | (89,208) | (46,070) | 187,230 | 313,438 | 271,990 | 262,216 | 246,087 | 249,510 | 218,428 | 124,087 | (75,744) | 1,582,556 |

*2004-2007 Revenue Increase* *3.00%*
*2004-2007 Expense Increase* *3.00%*

12/31/03 Sale (Input 0 for Yes, 1 for No) 0
Input Sales Proceeds 6,900

Rev / YTD Margin 12,946,671
YTD EBITDA
YTD SG&A 11,380,424
YTD Dep. 611,241

YTD
Rev 18,471
COS 18,471
G&A 15,847
EBITDA 2,624
D&A 421
OI 1,903

1,491,721 23,039 SGA

NOR Model_MT_0603A_060403 8/7/2003 9:40 AM

NOR006181

2003 Plan NOR

Debits are Positive & Credit are Negative

| *NOR Corporate Departments* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Revenues | | | | | | | | | | | | | |
| Cost of Sales | | | | | | | | | | | | | |
| Gross Margin | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *SG&A Before Mgmt. Fees* | 2,574 | 1,982 | 5,675 | 2,571 | 2,606 | 3,730 | 3,736 | 3,730 | 3,732 | 3,734 | 3,784 | 3,746 | 41,600 |
| *Management Fees* | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (939) | (11,266) |
| *SG&A After Mgmt. Fees* | 1,635 | 1,043 | 4,736 | 1,632 | 1,668 | 2,791 | 2,797 | 2,791 | 2,793 | 2,795 | 2,846 | 2,807 | 30,334 |
| EBITDA | 1,635 | 1,043 | 4,736 | 1,632 | 1,668 | 2,791 | 2,797 | 2,791 | 2,793 | 2,795 | 2,846 | 2,807 | 30,334 |
| % | | | | | | | | | | | | | |
| D/A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Income | 1,635 | 1,043 | 4,736 | 1,632 | 1,668 | 2,791 | 2,797 | 2,791 | 2,793 | 2,795 | 2,846 | 2,807 | 30,334 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income- Intercompany | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Income & Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income before taxes | 1,635 | 1,043 | 4,736 | 1,632 | 1,668 | 2,791 | 2,797 | 2,791 | 2,793 | 2,795 | 2,846 | 2,807 | 30,334 |
| Benefit (provision) for taxes | (629) | (402) | (1,824) | (628) | (642) | (1,075) | (1,077) | (1,075) | (1,075) | (1,076) | (1,096) | (1,081) | (11,679) |
| tax rate | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | |
| Net Income - continuing ops | 1,006 | 642 | 2,913 | 1,004 | 1,026 | 1,717 | 1,720 | 1,716 | 1,718 | 1,719 | 1,750 | 1,726 | 18,655 |
| Dividends on Preferred Stock | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Earnings on Commstock | 1,006 | 642 | 2,913 | 1,004 | 1,026 | 1,717 | 1,720 | 1,716 | 1,718 | 1,719 | 1,750 | 1,726 | 18,655 |

NOR006182

**2003 Plan** **NorthWestern Energy Group**

| YTD | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Revenues | 101,940 | 198,511 | 288,837 | 367,273 | 439,813 | 509,089 | 581,237 | 651,464 | 719,807 | 793,206 | 879,053 | 976,840 |
| Cost of Sales | (52,574) | (103,056) | (148,084) | (185,221) | (216,865) | (246,154) | (278,418) | (309,065) | (337,988) | (371,316) | (413,582) | (464,510) |
| Gross Margin | 49,366 | 95,455 | 140,553 | 182,052 | 222,948 | 262,934 | 302,820 | 342,399 | 381,819 | 421,892 | 465,470 | 512,330 |
| % | | | | | | | | | | | | |
| SG&A | (23,927) | (45,347) | (76,858) | (101,109) | (125,873) | (151,415) | (177,460) | (202,434) | (227,382) | (251,650) | (276,073) | (300,685) |
| EBITDA | 25,440 | 50,108 | 63,695 | 80,943 | 97,075 | 111,519 | 125,360 | 139,965 | 154,436 | 170,242 | 189,397 | 211,645 |
| % | | | | | | | | | | | | |
| D/A | (6,427) | (12,857) | (17,705) | (23,608) | (29,511) | (35,418) | (41,223) | (47,028) | (52,834) | (58,639) | (64,444) | (70,249) |
| Operating Income | 19,013 | 37,251 | 45,990 | 57,334 | 67,563 | 76,102 | 84,137 | 92,937 | 101,602 | 111,603 | 124,953 | 141,396 |
| Interest Expense | (14,266) | (30,921) | (44,384) | (57,819) | (71,227) | (84,618) | (97,999) | (111,376) | (124,750) | (138,135) | (151,543) | (164,773) |
| Interest Income- Intercompany | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Income & Other | 170 | 466 | 733 | 999 | 1,243 | 1,474 | 1,696 | 1,935 | 2,156 | 2,369 | 2,588 | 2,805 |
| Income before taxes | 4,917 | 6,796 | 2,338 | 515 | (2,420) | (7,042) | (12,166) | (16,503) | (20,992) | (24,163) | (24,022) | (20,573) |
| Benefit (provision) for taxes | (1,057) | (918) | 1,345 | 2,856 | 4,806 | 7,419 | 10,220 | 12,724 | 15,273 | 17,309 | 18,047 | 17,462 |
| Net Income - continuing ops | 3,860 | 5,880 | 3,683 | 3,371 | 2,386 | 377 | (1,946) | (3,779) | (5,719) | (6,854) | (5,974) | (3,111) |
| Dividends on Preferred Stock | (2,491) | (4,982) | (7,473) | (9,964) | (12,455) | (14,945) | (17,436) | (19,927) | (22,418) | (24,909) | (27,400) | (29,891) |
| Earnings on Commstock | 1,369 | 898 | (3,790) | (6,593) | (10,069) | (14,569) | (19,383) | (23,707) | (28,137) | (31,763) | (33,374) | (33,002) |

NOR006183

2003 Plan All Other

Debits are Positive & Credit are Negative

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Revenues | | | | | | | | | | | | | |
| Cost of Sales | | | | | | | | | | | | | |
| Gross Margin | - | - | - | - | - | - | - | - | - | - | - | - | - |
| % | | | | | | | | | | | | | |
| SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| % | | | | | | | | | | | | | |
| D/A | 131 | 131 | 131 | 131 | 131 | 131 | 132 | 132 | 132 | 132 | 132 | 132 | 1,583 |
| Operating Income | 131 | 131 | 131 | 131 | 131 | 131 | 132 | 132 | 132 | 132 | 132 | 132 | 1,583 |
| Interest Expense | 87 | 87 | 87 | 86 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | (119) | 823 |
| Interest Income- Intercompany | | | | | | | | | | | | | |
| Investment Income & Other | (18) | (115) | (94) | (89) | (89) | (67) | (57) | (66) | (53) | (40) | (32) | (66) | (786) |
| Income before taxes | 200 | 103 | 124 | 128 | 127 | 149 | 160 | 151 | 164 | 177 | 185 | (53) | 1,620 |
| Benefit (provision) for taxes | (79) | (41) | (49) | (51) | (50) | (59) | (64) | (60) | (65) | (70) | (73) | 21 | (641) |
| tax rate | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| Net Income - continuing ops | 121 | 62 | 75 | 78 | 77 | 90 | 97 | 91 | 99 | 107 | 112 | (32) | 978 |
| Dividends on Preferred Stock | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Earnings on Commstock | 121 | 62 | 75 | 78 | 77 | 90 | 97 | 91 | 99 | 107 | 112 | (32) | 978 |

NOR006184

NorthWestern Energy
Fiscal year/2002
Monthly Financial Budget Summary - Montana Operations

Debits are Positive & Credits are Negative

"Confidential" Intended for Internal Management Purposes Only

| Monthly | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wholesale Electric | (88,846,126) | (6,106,622) | (5,887,982) | (5,267,723) | (5,003,547) | (5,940,941) | (5,888,168) | (9,066,842) | (8,073,814) | (9,017,028) | (8,100,881) | (6,971,794) | (5,275,941) |
| Retail Electric | (496,146,781) | (43,808,800) | (42,470,870) | (42,328,314) | (38,232,752) | (34,862,213) | (40,017,288) | (38,807,714) | (41,344,120) | (37,047,480) | (36,178,208) | (44,104,637) | (47,344,874) |
| Retail Gas | (152,961,965) | (23,280,884) | (21,186,802) | (17,422,181) | (12,742,874) | (8,834,713) | (7,388,832) | (6,861,628) | (6,742,080) | (7,264,848) | (11,324,824) | (18,116,112) | (21,847,188) |
| Reg Propane/Unregulated Gas | (310,580) | (46,880) | (40,800) | (37,480) | (38,080) | (17,700) | (6,780) | (34,870) | (6,800) | (7,190) | (16,600) | (21,650) | (43,860) |
| Non-Utility | (31,214,165) | (2,028,861) | (1,812,840) | (2,648,932) | (2,108,886) | (1,865,425) | (3,116,460) | (2,175,788) | (2,192,838) | (2,414,428) | (2,808,662) | (2,851,780) | (1,827,854) |
| Eliminations | 8,729,374 | 780,812 | 764,012 | 643,424 | 652,862 | 707,545 | 744,206 | 740,118 | 743,280 | 742,796 | 747,210 | 763,800 | 780,891 |
| Total Revenue | (761,441,448) | (74,506,643) | (70,614,723) | (67,061,132) | (54,818,737) | (37,613,127) | (53,751,208) | (57,706,843) | (55,444,310) | (59,886,186) | (57,778,473) | (66,159,803) | (75,470,891) |
| Wholesale Electric | 24,149,400 | 2,180,826 | 2,012,861 | 1,829,734 | 1,444,434 | 2,046,416 | 2,082,500 | 2,116,707 | 2,115,707 | 2,082,803 | 2,130,707 | 2,122,563 | 2,186,707 |
| Retail Electric | 250,844,880 | 22,123,246 | 22,311,048 | 22,133,833 | 19,180,887 | 18,710,868 | 18,290,135 | 18,083,131 | 20,807,112 | 18,417,238 | 18,810,444 | 23,608,044 | 25,383,185 |
| Retail Gas | 72,005,181 | 11,220,948 | 10,108,200 | 7,476,884 | 4,308,881 | 3,836,732 | 3,631,066 | 6,444,627 | 1,760,238 | 2,810,388 | 4,871,401 | 7,104,867 | 10,148,818 |
| Reg Propane/Unregulated Gas | 251,000 | 40,000 | 31,000 | 20,800 | 21,100 | 14,300 | 7,100 | 24,000 | 5,600 | 5,800 | 12,500 | 17,600 | 26,800 |
| Non-Utility | (10,388) | 39,484 | 31,828 | 1,018 | (7,511) | (20,804) | (48,885) | (32,628) | (4,708) | (18,386) | (1,568) | 7,194 | 30,454 |
| Eliminations | (7,231,283) | (620,240) | (627,380) | (500,620) | (466,000) | (504,440) | (828,260) | (630,240) | (630,240) | (621,260) | (630,240) | (628,280) | (626,060) |
| Cost of Sales | 340,326,773 | 34,884,243 | 33,826,562 | 30,771,827 | 25,488,807 | 24,005,042 | 23,245,734 | 25,940,561 | 24,108,706 | 22,904,261 | 26,062,521 | 32,237,853 | 37,146,994 |
| Wholesale Electric | (46,686,726) | (3,946,796) | (3,876,232) | (3,887,880) | (3,586,113) | (3,804,523) | (3,818,883) | (3,860,936) | (3,886,107) | (3,934,823) | (3,881,134) | (3,938,386) | (3,088,330) |
| Retail Electric | (244,600,901) | (21,683,354) | (20,288,828) | (20,192,881) | (19,042,185) | (20,261,357) | (20,727,213) | (20,444,584) | (20,248,827) | (18,500,252) | (19,868,758) | (20,500,388) | (21,861,481) |
| Retail Gas | (81,125,834) | (12,084,138) | (11,009,802) | (9,844,227) | (7,426,087) | (6,066,881) | (4,685,867) | (4,220,101) | (4,822,802) | (4,844,462) | (6,353,123) | (9,010,225) | (11,478,834) |
| Reg Propane/Unregulated Gas | (59,580) | (6,680) | (7,800) | (7,280) | (4,830) | (7,400) | (1,880) | (9,870) | (6,300) | (1,380) | (3,080) | (4,160) | (6,350) |
| Non-Utility | (33,224,553) | (1,988,815) | (1,780,844) | (2,881,818) | (2,114,407) | (1,488,328) | (2,186,148) | (2,213,314) | (2,121,408) | (3,424,516) | (2,807,288) | (2,544,106) | (1,887,641) |
| Eliminations | 1,487,908 | 159,872 | 136,883 | 133,309 | 136,872 | 123,106 | 118,026 | 118,875 | 113,040 | 113,516 | 114,870 | 124,323 | 122,641 |
| Gross Margin | (408,512,379) | (36,843,805) | (36,784,431) | (36,270,803) | (33,028,730) | (33,805,345) | (32,537,453) | (31,719,751) | (31,345,601) | (31,391,827) | (32,275,344) | (35,872,841) | (38,231,805) |
| Electric Utility | 166,770,302 | 12,783,932 | 11,885,726 | 16,478,877 | 13,016,625 | 13,434,364 | 12,266,160 | 13,294,349 | 17,862,806 | 12,548,387 | 12,561,602 | 12,780,126 | 12,601,744 |
| Natural Gas Utility | 46,180,122 | 3,824,684 | 3,430,008 | 4,862,848 | 3,730,886 | 3,600,876 | 4,000,789 | 4,004,172 | 3,700,218 | 3,846,310 | 3,582,280 | 3,843,278 | 3,786,894 |
| Common Electric & Gas | (466,864) | (64,907) | (36,907) | (35,907) | (35,887) | (35,907) | (48,907) | (32,957) | (35,907) | (36,987) | (40,907) | (36,907) | (35,887) |
| Non-Utility | 25,868,429 | 1,712,827 | 1,836,116 | 2,246,399 | 2,387,534 | 2,560,413 | 2,327,884 | 2,366,272 | 2,367,481 | 2,862,096 | 1,986,679 | 1,867,461 | 1,638,867 |
| Eliminations | (1,486,003) | (130,873) | (138,863) | (133,310) | (128,873) | (123,106) | (118,827) | (116,876) | (113,341) | (117,614) | (118,868) | (124,323) | (122,042) |
| SG&A Transferred | (144,048) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) | (12,004) |
| Total SG&A Expense | 236,619,838 | 18,104,681 | 16,841,168 | 22,547,310 | 18,966,814 | 19,474,147 | 18,420,931 | 19,608,817 | 18,820,855 | 18,683,256 | 18,159,571 | 18,219,542 | 18,260,252 |
| EBITDA | (168,292,837) | (21,434,128) | (20,153,273) | (13,443,482) | (14,059,914) | (13,134,234) | (13,116,491) | (12,109,834) | (12,605,735) | (12,708,646) | (14,606,783) | (17,654,298) | (19,373,253) |
| Electric Utility | 39,710,186 | 3,090,852 | 3,096,852 | 3,646,970 | 3,360,226 | 3,360,226 | 3,360,226 | 3,256,137 | 3,256,137 | 3,256,137 | 3,256,137 | 3,256,137 | 3,256,137 |
| Natural Gas Utility | 8,800,718 | 662,438 | 662,438 | 410,301 | 781,727 | 781,727 | 781,727 | 781,727 | 789,327 | 781,727 | 781,727 | 781,727 | 781,727 |
| Non-Utility | 1,283,788 | 104,856 | 104,950 | 104,956 | 104,866 | 104,950 | 106,427 | 106,427 | 106,427 | 106,427 | 106,427 | 106,427 | 106,427 |
| Depreciation & Amort | 49,494,660 | 4,784,246 | 4,784,244 | 3,262,726 | 4,251,897 | 4,246,897 | 4,249,378 | 4,150,290 | 4,150,290 | 4,150,290 | 4,150,290 | 4,535,290 | 4,150,290 |
| Net Operating Income | (118,798,177) | (16,654,889) | (15,368,877) | (10,081,360) | (9,803,007) | (8,877,351) | (8,866,963) | (7,951,544) | (8,247,445) | (8,344,316) | (10,444,493) | (13,408,008) | (16,964,963) |
| Interest Expense | 130,374,790 | 10,971,406 | 10,926,844 | 10,900,144 | 10,874,658 | 10,847,817 | 10,832,521 | 10,822,900 | 10,818,073 | 10,810,008 | 10,828,074 | 10,862,916 | 10,870,442 |
| Investment & Other | (1,807,446) | (146,882) | (171,182) | (183,501) | (170,906) | (149,314) | (160,880) | (141,800) | (120,880) | (181,256) | (165,854) | (157,479) | (158,496) |
| NI Before Taxes & Minority | (7,300,846) | (6,736,079) | (4,614,205) | 36,816 | 900,447 | 1,821,272 | 1,816,540 | 2,710,347 | 2,400,739 | 2,100,278 | 214,527 | (2,800,566) | (5,344,915) |
| Income Taxes | 861,003 | 2,110,862 | 1,831,829 | (708,350) | (543,283) | (588,294) | (902,060) | (1,253,483) | (1,131,420) | (1,018,125) | (267,063) | 617,244 | 1,910,040 |
| NI Before Minority Interests | (6,661,813) | (3,716,946) | (2,062,666) | (153,643) | 357,164 | 432,978 | 914,420 | 1,457,064 | 1,269,312 | 1,082,231 | (52,536) | (1,685,326) | (3,434,870) |
| Net Income | (6,661,813) | (3,716,944) | (2,062,664) | (153,643) | 357,164 | 432,971 | 914,420 | 1,457,001 | 1,269,312 | 1,082,231 | (52,536) | (1,685,325) | (3,434,870) |
| Dividends on Preferred Stock | 6,492,495 | 457,708 | 457,708 | 457,708 | 457,704 | 457,706 | 457,708 | 457,708 | 457,708 | 457,708 | 457,706 | 457,706 | 457,704 |
| NI Available for Common | (1,191,217) | (3,281,294) | (2,534,961) | 304,886 | 815,061 | 890,646 | 1,372,128 | 1,914,607 | 1,727,021 | 1,540,658 | 405,176 | (1,423,617) | (3,857,287) |

NOR006185



14,075,480

13,172,340

NOR006186



2003 Proposed Operating Plan

## NorthWestern Corporation Consolidating Schedule
## Revised 2003 Plan - Income Statement

| (in thousands) | Revised Plan NEG | Revised Plan Expanets | Revised Plan Blue Dot | Revised Plan Total | Originally Proposed Plan | Difference |
|---|---|---|---|---|---|---|
| Operating Revenues | $ 976,369 | $ 700,440 | $ 447,095 | $ 2,123,904 | $ 2,091,495 | $ 32,409 |
| Cost of Sales | 464,510 | 379,366 | 282,121 | 1,125,997 | 1,122,718 | (3,279) |
| Gross Margin | 511,859 | 321,074 | 164,974 | 997,907 | 968,777 | 29,130 |
| | 52.4% | 45.8% | 36.9% | 47.0% | 46.3% | |
| Operating Expenses: | | | | | | |
| Operating, Maintenance, General & Administrative | 261,903 | 278,890 | 142,163 | 682,956 | 631,234 | (51,722) |
| Loss from non-core Blue Dot locations | | | 7,811 | 7,811 | 7,813 | 2 |
| Corporate General & Administrative | 41,800 | | | 41,600 | 19,100 | (22,500) |
| Partner Billings | (3,000) | 3,000 | - | - | - | - |
| EBITDA | 211,356 | 39,184 | 15,000 | 265,540 | 310,630 | (45,090) |
| Depreciation | 69,591 | 18,834 | - | 88,425 | 95,575 | 7,150 |
| Amortization | 660 | 24,102 | - | 24,762 | 28,315 | 3,553 |
| Operating Income | 141,105 | (3,752) | 15,000 | 152,353 | 186,740 | (34,387) |
| Investment Income and Other | 2,819 | 27,563 | (3,200) | 27,182 | 6,616 | 20,566 |
| Interest Expense | (164,963) | (7,029) | (1,160) | (173,152) | (175,461) | 2,309 |
| Income Before Taxes | (21,039) | 16,782 | 10,640 | 6,383 | 17,895 | (11,512) |
| Income Tax (Expense) Benefit | 20,132 | (9,593) | (4,427) | 6,112 | 1,922 | 4,190 |
| Income before Minority Interests | (907) | 7,189 | 6,213 | 12,495 | 19,817 | (7,322) |
| Minority Interests | - | - | - | - | - | - |
| NET INCOME | (907) | 7,189 | 6,213 | 12,495 | 19,817 | (7,322) |
| Dividends on Preferred Securities | (29,891) | | - | (29,891) | (29,891) | - |
| Earnings on Common Stock | $ (30,798) | $ 7,189 | $ 6,213 | $ (17,396) | $ (10,074) | $ (7,322) |
| Average Common Shares | | | | 37,397 | 37,397 | - |
| BASIC EARNINGS PER SHARE | | | | $ (0.47) | $ (0.27) | $ (0.20) |

**Key Assumption to Base Case**

- >>> No new equity issued
- >>> No common dividend
- >>> Operating assumptions for utility consistent with those utilized in original November plan submission to Board, adjusted for year end purchase accounting
- >>> Corporate overhead at $41.6 million reflects increased professional/legal and insurance expense
- >>> Receipt of $65 million for sale of Colstrip in Q3
- >>>Only maturing debt is paid down during '03

NOR006187

NorthWestern CORPORATION

Reconciliation of 2003 Plan Difference

## NorthWestern Corporation Consolidating Schedule
## Revised 2003 Plan - Income Statement

| (in thousands) | NEG | | | Expanets | | | Blue Dot | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | Total |
| Operating Revenues | $ - | $ - | $ 32,221 | $ - | $ - | $ 187 | $ - | $ - | $ 1 | $ 32,409 |
| Cost of Sales | - | - | 33,633 | - | - | (29,912) | - | - | (442) | 3,279 |
| Gross Margin | - | - | (1,412) | - | - | 30,099 | - | - | 443 | 29,130 |
| Operating Expenses: | | | | | | | | | | |
| Operating, Maintenance, G&A | 17,160 | - | (1,412) | 5,430 | - | 30,099 | - | - | 445 | 51,722 |
| Loss from non-core Blue Dot locations | - | - | - | - | - | - | - | - | - | - |
| Corporate General & Administrative | - | 22,500 | - | - | - | - | - | - | - | 22,500 |
| Partner Billings | - | - | - | - | - | - | - | - | - | - |
| EBITDA | (17,160) | (22,500) | - | (5,430) | - | - | - | - | (2) | (45,092) |
| Depreciation | 5,121 | - | - | (7,532) | - | - | (4,739) | - | - | (7,150) |
| Amortization | - | - | - | (3,553) | - | - | - | - | - | (3,553) |
| Operating Income | (22,281) | (22,500) | - | 5,655 | - | - | 4,739 | - | (2) | (34,389) |
| Investment Income and Other | (3,797) | - | - | - | 27,563 | - | - | (3,200) | - | 20,566 |
| Interest Expense | (2,573) | - | - | - | 4,681 | - | - | - | 201 | 2,309 |
| Income Before Taxes | (28,851) | (22,500) | - | 5,655 | 32,244 | - | 4,739 | (3,200) | 199 | (11,514) |
| Income Tax (Expense) Benefit | 11,329 | 8,888 | 0 | (2,262) | (12,898) | (0) | (1,872) | 1,264 | (259) | 4,190 |
| Income before Minority Interests | (17,322) | (13,613) | 0 | 3,393 | 19,348 | (0) | 2,867 | (1,936) | (60) | (7,324) |
| Minority Interests | - | - | - | - | - | - | - | - | - | - |
| NET INCOME | (17,322) | (13,613) | 0 | 3,393 | 19,346 | (0) | 2,867 | (1,936) | (60) | (7,324) |
| Dividends on Preferred Securities | - | - | - | - | - | - | - | - | - | - |
| Earnings on Common Stock | $ (17,322) | $ (13,613) | $ 0 | $ 3,393 | $ 19,346 | $ (0) | $ 2,867 | $ (1,936) | $ (60) | $ (7,324) |
| Average Common Shares | | | | | | | | | | 37,397 |
| BASIC EARNINGS PER SHARE | | | | | | | | | | $ (0.20) |

EXPLANATION OF DIFFERENCES:

A Adjustments primarily relate to the ongoing implications of the changes in purchase accounting methodology relative to the Montana Power acquisition
SG&A adjustments are comprised of $5.3M for change in A&G capitalization, $10.2M for increased pension costs and $4.3M for management fees not included in the original plan
Depreciation adjustment result of change in regulatory asset accounting
Increase in Interest Expense due to increase in interest rate utilized in calculating QF liability

B Increase due to $10M increase in estimated professional/legal fees, $8M partial year increase in estimated D&O insurance premiums and remainder due to additional personnel costs (including pension and other benefits)

C In addition to miscellaneous minor reclassifications, reflects the inclusion of Electric Sales for Resale Default Supply Revenue which started mid year 2002 and were previously unbudgeted. These revenues are totally offset in supply expense resulting in zero impact to gross margin.

D Increase in SG&A due to subsequent determination that previously estimated capital expenditures relative to EXPERT must now be expensed (offsetting decrease to capex)
Decrease in Depreciation and Amortization due to subsequent write-off of EXPERT system and reduction in intangible asset carrying value.

E Represents subsequent debt forgiveness by AVAYA

F Reflects reclassification of $30 SG&A labor costs from Cost of Sales

G Represents subsequent write-off of remaining PP&E at year-end.

H Represents non-cash write-off of remaining net book value of non-core locations

I Miscellaneous reclassifications and adjustments

 Composition of NEG Plan

## NorthWestern Energy Consolidating Schedule
## Revised 2003 Plan - Income Statement

| (in thousands) | Utility | Corporate | Unregulated | Total NEG |
|---|---|---|---|---|
| Operating Revenues | $ 939,408 | $ - | $ 36,961 | $ 976,369 |
| Cost of Sales | 461,807 | - | 2,703 | 464,510 |
| Gross Margin | 477,601 | - | 34,258 | 511,859 |
| | 50.8% | | | 52.4% |
| Operating Expenses: | | | | |
| Operating, Maintenance, General & Administrative | 235,064 | - | 26,839 | 261,903 |
| Corporate General & Administrative | - | 41,600 | - | 41,600 |
| Partner Billings | 8,266 | (11,266) | - | (3,000) |
| EBITDA | 234,271 | (30,334) | 7,419 | 211,356 |
| Depreciation | 67,278 | 924 | 1,389 | 69,591 |
| Amortization | - | 660 | - | 660 |
| Operating Income | $ 166,993 | $ (31,918) | $ 6,030 | 141,105 |
| Investment Income and Other | | | | 2,819 |
| Interest Expense | | | | (164,983) |
| Income Before Taxes | | | | (21,039) |
| Income Tax (Expense) Benefit | | | | 20,132 |
| Income before Minority Interests | | | | (907) |
| Minority Interests | | | | - |
| NET INCOME | | | | (907) |
| Dividends on Preferred Securities | | | | (29,891) |
| Earnings on Common Stock | | | | $ (30,798) |
| Average Common Shares | | | | 37,397 |
| BASIC EARNINGS PER SHARE | | | | $ (0.82) |

## NorthWestern Energy - Excluding Unregulated
## 2002 Actuals to 2003 Plan - Income Statement

| (in thousands) | 2002 Actuals | Jan. MT Results | Reclassification | Pro Forma 2002 Total | 2002 Plan | Increase (Decrease) | | |
|---|---|---|---|---|---|---|---|---|
| | | | A | | | $ | % | |
| Operating Revenues | $ 775,369 | $ 63,963 | $ - | $ 839,332 | $ 939,408 | $ 100,076 | | B |
| Cost of Sales | 338,731 | 23,003 | 9,600 | 371,334 | 461,807 | 90,473 | | B |
| Gross Margin | 436,638 | 40,960 | (9,600) | 467,998 | 477,601 | 9,603 | 2.1% | |
| | | | | 55.8% | 50.8% | | | |
| Operating Expenses: | | | | | | | | |
| Operating, Maintenance, General & Administrative | 230,203 | 19,168 | (9,600) | 239,771 | 243,330 | 3,559 | 1.5% | C |
| Corporate General & Administrative | 35,900 | - | - | 35,900 | 41,600 | 5,700 | 15.9% | D |
| Corporate allocation elimination | (7,640) | - | - | (7,640) | (8,266) | (626) | | |
| EBITDA | 178,175 | 21,792 | - | 199,967 | 200,937 | 970 | 0.5% | |
| Depreciation | 61,439 | 4,570 | - | 66,009 | 67,278 | 1,269 | - | |
| Operating Income | $ 116,736 | $ 17,222 | $ - | $ 133,958 | $ 133,659 | $ (299) | -0.2% | |

A Reflects reclassification of expenses associated with state mandated conservation programs (USBC) sales for 2002 to be consistent with the 2003 plan to appropriately reflect the pass-through of those costs. There is zero margin associated with this.

B Reflects the full year impact of increased pass-through supply costs since Electric Default Supply started in mid year 2002 related to sales for resale ($38M) and other electric supply ($29M). Additionally reflect increases in Gas supply ($24M).

C Reflects continued savings from the execution of acquisition synergy plan to offset increases in insurance and uncontrollable expenses such as property taxes

D Reflects increases in D&O and other insurance ($8M) professional/legal fees ($5M) and personnel costs including pension and benefits ($4) offset by nonrecurring charges in 2002 of $11M (primarily related to ESOP and CEO retirement).

 Preliminary DRAFT

## NorthWestern Corporation
## 1st. Quarter Results Vs. Plan - Income Statement

| (in thousands) | NEG | | Expanets | | Blue Dot | | NorthWestern Consol. | |
|---|---|---|---|---|---|---|---|---|
| | Actuals | B (W) Plan | Actuals | B (W) Plan | Actuals | B (W) Plan | Actuals | B (W) Plan |
| Operating Revenues | $ 296,291 | $ 5,422 | $ 168,849 | $ 1,477 | $ 97,704 | $ (593) | $ 562,844 | $ 6,306 |
| Cost of Sales | 154,875 | (6,791) | 95,539 | (2,064) | 64,958 | (2,402) | 315,372 | (11,257) |
| Gross Margin | 141,416 | (1,369) | 73,310 | (587) | 32,746 | (2,995) | 247,472 | (4,951) |
| | 47.7% | -1.4% | 43.4% | -0.7% | 33.5% | -2.8% | 44.0% | 44.0% |
| Operating Expenses: | | | | | | | | |
| Operating, Maintenance, General & Administrative | 66,057 | 2,257 | 67,380 | 3,035 | 34,129 | 980 | 167,566 | 6,272 |
| Loss from non-core Blue Dot locations | - | - | - | - | - | - | - | - |
| Corporate General & Administrative | 13,040 | - | - | - | - | - | 13,040 | - |
| Partner Billings | (750) | - | 750 | - | - | - | - | - |
| EBITDA | 63,069 | 888 | 5,180 | 2,448 | (1,383) | (2,015) | 66,866 | [illegible] |
| Depreciation | 17,577 | (190) | 3,586 | 703 | - | - | 21,163 | 513 |
| Amortization | 164 | 1 | 6,023 | 3 | 42 | (42) | 6,229 | (38) |
| Operating Income | 45,328 | 699 | (4,429) | 3,154 | (1,425) | (2,057) | 39,474 | [illegible] |
| Investment Income and Other | (42) | (775) | 27,550 | (13) | 58 | 58 | 27,566 | (730) |
| Interest Expense | (41,605) | 2,826 | (2,729) | (935) | (269) | 15 | (44,603) | 1,906 |
| Income Before Taxes | 3,681 | 2,750 | 20,392 | 2,206 | (1,636) | (1,984) | 22,437 | 2,972 |
| Income Tax (Expense) Benefit | 2,980 | 392 | (3,692) | 4,302 | (295) | (140) | (1,007) | 4,553 |
| Income before Minority Interests | 6,661 | 3,142 | 16,700 | 6,508 | (1,931) | (2,124) | 21,430 | 7,525 |
| Minority Interests | - | - | - | - | - | - | - | - |
| NET INCOME | 6,661 | 3,142 | 16,700 | 6,508 | (1,931) | (2,124) | 21,430 | 7,525 |
| Dividends on Preferred Securities | (7,662) | (189) | - | - | | - | (7,662) | (189) |
| Earnings on Common Stock | $ (1,001) | $ 2,953 | $ 16,700 | $ 6,508 | $ (1,931) | $ (2,124) | $ 13,768 | $ 7,338 |
| Average Common Shares | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 |
| BASIC EARNINGS PER SHARE | $ (0.03) | $ 0.08 | $ 0.45 | $ 0.17 | $ (0.05) | $ (0.06) | $ 0.37 | $ 0.20 |
| Discontinued Operations & Extraordinary Items Gain (Loss) | - | - | - | - | (4,849) | (2,276) | (4,849) | (2,276) |
| BASIC EARNINGS PER SHARE INCLUDING DISCONTINUE | $ (0.03) | $ 0.08 | $ 0.45 | $ 0.17 | $ (0.18) | $ (0.12) | $ 0.24 | $ 0.14 |



Preliminary DRAFT

## NorthWestern Corporation
## 1st. Quarter Results - Cash Flow Statement

| (in thousands) | NEG Actuals | Expanets Actuals | Blue Dot Actuals | NorthWestern Consol |
|---|---|---|---|---|
| **Operating Activities:** | | | | |
| Net Income | $ 6,661 | $ 16,700 | $ (6,780) | $ 16,581 |
| Noncash Items: | | | | |
| Depreciation and amortization | 17,741 | 9,609 | 42 | 27,392 |
| Deferred Income Taxes & Other | 954 | - | - | 954 |
| Loss on Discontinued Operations | - | - | 4,849 | 4,849 |
| Gain on debt extinguishment | - | (27,292) | - | (27,292) |
| Changes in Working Capital | (36,028) | 14,886 | 3,594 | (17,548) |
| **Cash flows provided by operating activities** | (10,672) | 13,903 | 1,705 | 4,936 |
| **Investment Activities:** | | | | |
| Property, plant and equipment additions | (15,484) | (647) | (566) | (16,697) |
| Proceeds from sale of noncurrent investments and assets | 12,733 | - | - | 12,733 |
| **Cash flows used in investing activities** | (2,751) | (647) | (566) | (3,964) |
| **Financing Activities:** | | | | |
| Dividends on common stock | - | - | - | - |
| Dividends on trust preferred stock | (7,662) | - | - | (7,662) |
| (Repayments) of debt, net | (19,495) | - | - | (19,495) |
| (Repayment) of line of credit | (255,000) | - | - | (255,000) |
| (Repayments) of subsidiary debt, net | - | (13,956) | 3,878 | (10,078) |
| Debt Issued, net | 390,000 | - | - | 390,000 |
| Increase in Restricted Cash | (15,500) | | | (15,500) |
| Financing Fees | (30,000) | - | - | (30,000) |
| **Cash flows provided by (used in) financing activities** | 62,343 | (13,956) | 3,878 | 52,265 |
| **Increase (Decrease) in Cash and Cash Equivalents** | 48,920 | (700) | 5,017 | 53,237 |
| Cash and Cash Equivalents, beginning of period | 27,585 | 6,613 | 11,065 | 45,263 |
| **Cash and Cash Equivalents, end of period** | $ 76,505 | $ 5,913 | $ 16,082 | $ 98,500 |

NorthWestern Corporation

# NorthWestern Corporation
## Current Full Year Forecast Vs. Revised Plan - Income Statement

| (in thousands) | NEG Forecast | NEG B (W) Plan | Expanets Forecast | Expanets B (W) Plan | Blue Dot Forecast | Blue Dot B (W) Plan | NorthWestern Consol. Forecast | NorthWestern Consol. B (W) Plan |
|---|---|---|---|---|---|---|---|---|
| Operating Revenues | $ 982,413 | $ 3,696 | $ 701,917 | $ 1,477 | $ 446,502 | $ (593) | $ 2,130,832 | $ 4,580 |
| Cost of Sales | 471,507 | (6,997) | 391,902 | (12,536) | 285,185 | (3,064) | 1,148,594 | (22,597) |
| Gross Margin | 510,906 | (3,301) | 310,015 | (11,059) | 161,317 | (3,657) | 982,238 | (18,017) |
| | 52.0% | -0.5% | 44.2% | -1.7% | 36.1% | -0.8% | 46.1% | 46.1% |
| Operating Expenses: | | | | | | | | |
| Selling, General & Administrative | 256,874 | 5,029 | 270,135 | 8,755 | 141,342 | 821 | 668,361 | 14,605 |
| Loss from non-core Blue Dot locations | - | - | - | - | - | - | - | - |
| Corporate General & Administrative | 41,600 | 2,349 | - | - | - | - | 41,600 | 2,349 |
| Partner Billings | (3,000) | - | 3,000 | - | - | - | - | - |
| EBITDA | 215,432 | 4,077 | 36,880 | (2,304) | 19,975 | (2,836) | 272,287 | (1,063) |
| Depreciation | 69,769 | (178) | 18,130 | 704 | - | - | 87,899 | 526 |
| Amortization | 679 | (19) | 24,100 | 2 | - | - | 24,779 | (17) |
| Operating Income | 144,984 | 3,880 | (5,350) | (1,598) | 19,975 | (2,836) | 159,609 | (554) |
| Investment Income and Other | 2,082 | (722) | 27,550 | (13) | 57 | 57 | 29,689 | (678) |
| Interest Expense | (161,727) | 3,237 | (10,304) | (3,275) | (1,141) | 19 | (173,172) | (19) |
| Income Before Taxes | (14,661) | 6,395 | 11,896 | (4,886) | 18,891 | (2,760) | 16,126 | (1,251) |
| Income Tax (Expense) Benefit | 32,889 | 12,733 | (17,222) | (7,630) | (8,809) | 22 | 6,858 | 5,125 |
| Income before Minority Interests | 18,228 | 19,128 | (5,326) | (12,516) | 10,082 | (2,738) | 22,984 | 3,874 |
| Minority Interests | - | - | - | - | - | - | - | - |
| NET INCOME | 18,228 | 19,128 | (5,326) | (12,516) | 10,082 | (2,738) | 22,984 | 3,874 |
| Dividends on Preferred Securities | (29,891) | - | - | - | | - | (29,891) | - |
| Earnings on Common Stock | $ (11,663) | $ 19,128 | $ (5,326) | $ (12,516) | $ 10,082 | $ (2,738) | $ (6,907) | $ 3,874 |
| Average Common Shares | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 | 37,397 |
| BASIC EARNINGS PER SHARE | $ (0.31) | $ 0.51 | $ (0.14) | $ (0.33) | $ 0.27 | $ (0.07) | $ (0.18) | $ 0.10 |
| Discontinued Operations & Extraordinary Items Gain (Loss) | - | - | - | - | (4,495) | 2,112 | (4,495) | 2,112 |
| BASIC EARNINGS PER SHARE INCLUDING DISCONTINUED | $ (0.31) | $ 0.51 | $ (0.14) | $ (0.33) | $ 0.15 | $ (0.02) | $ (0.30) | $ 0.16 |

NorthWestern
CORPORATION

## 2003 SUMMARY CASH FLOW PROJECTION - EXCLUDES BLUE DOT AND EXPANETS*

($Millions)

**Version 1 - Current Forecast Based on Revised Plan**

| | Actual YTD MAR. | Forecast APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | 2003 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N. I. Less Non-Cash Items # | 16.3 | 3.9 | 2.1 | (1.0) | (0.0) | 1.0 | 1.3 | 3.0 | 6.7 | (13.8 | 46.9 |
| Trust Preferred Dividends | (7.5) | (2.2) | - | (5.2) | (2.2) | | (5.2) | (2.2) | | (5.2) | (29.9) |
| Working Cap. Movements | (24.8) | (4.4) | (13.9) | (26.3) | 12.7 | 16.9 | (23.6) | 18.4 | (28.5) | (16.1) | (89.6) |
| CAPEX | (15.3) | (8.1) | (6.3) | (8.3) | (6.2) | (6.2) | (6.2) | (6.2) | (6.2) | (6.2) | (70.9) |
| Free Cash Flow | (31.2) | (8.9) | (18.0) | (38.8) | 4.2 | 11.7 | (33.7) | 12.9 | (28.0) | (13.7) | (143.5) |
| Other Cash (Uses) Sources: | | | | | | | | | | | |
| Pmts. (To) From Expanets | | | | | | | | | | | - |
| Pmts. (To) From Blue Dot | | | | | | | | | | | - |
| Debt Maturities | (19.5) | (0.3) | - | (1.0) | - | - | (2.8) | - | - | (1.0) | (24.5) |
| Debt Financing - Net | 106.7 | | | | | | | | | - | 106.7 |
| A/R Financing | | | | | | | | | | 50.0 | 50.0 |
| Colstrip Sale | | | | | | | | | | 65.0 | 65.0 |
| One Call Sale | | | | | | | | | | 10.0 | 10.0 |
| CNO Proceeds | | | | | | | | | | 20.0 | 20.0 |
| MFM Sale | | | | | | | | | | 35.0 | 35.0 |
| Decrease (Increase) In Inv | 8.2 | - | - | - | - | - | - | - | - | - | 8.2 |
| | | | | | | | | | | | - |
| Net Increase (Decrease) Cash | 64.1 | (9.2) | (18.0) | (39.8) | 4.2 | 11.7 | (36.5) | 12.9 | (28.0) | 165.3 | 126.8 |
| Total Cash At End Of Month | 157.0 | 147.8 | 129.8 | 90.0 | 94.3 | 106.0 | 69.5 | 82.4 | 54.4 | 219.8 | 219.8 |
| Portion Of Cash Restricted | 79.3 | 77.7 | 75.3 | 69.4 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 |
| Available Cash | 77.7 | 70.1 | 54.5 | 20.6 | 27.3 | 39.0 | 2.5 | 15.4 | (12.6) | 152.8 | 152.8 |

## 2004 SUMMARY CASH FLOW PROJECTION

| | Forecast Q1 04 | Forecast Q2 04 | Forecast Q3 04 | Forecast Q4 04 | 2004 TOTAL |
|---|---|---|---|---|---|
| N. I. Less Non-Cash Items # | 19.6 | 17.5 | 22.7 | 19.3 | 78.9 |
| Trust Preferred Dividends | (7.5) | (7.5) | (7.5) | (7.5) | (29.9) |
| Working Cap. Movements | 15.4 | 4.0 | (1.5) | (11.6) | 6.4 |
| CAPEX | (14.5) | (19.3) | (17.7) | (17.7) | (69.3) |
| Free Cash Flow | 12.9 | (5.2) | (4.0) | (17.5) | (13.9) |
| Other Cash (Uses) Sources: | | | | | |
| Pmts. (To) From Expanets | | | | | - |
| Pmts. (To) From Blue Dot | | | | | - |
| Debt Maturities | (3.3) | (1.3) | (2.7) | (1.0) | (8.3) |
| Debt Financing - Net | | | | | - |
| A/R Financing | | | | | - |
| Colstrip Sale | | | | | - |
| One Call Sale | | | | | - |
| CNO Proceeds | | | | | - |
| MFM Sale | | | | | - |
| Decrease (Increase) In Inv | - | - | - | - | - |
| | | | | | - |
| Net Increase (Decrease) Cash | 9.6 | (6.5) | (6.7) | (18.5) | (22.1) |
| Total Cash At End Of Month | 229.4 | 222.8 | 216.1 | 197.6 | 197.6 |
| Portion Of Cash Restricted | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 |
| Available Cash | 162.4 | 155.8 | 149.1 | 130.6 | 130.6 |

* Excludes Col Strip operating results, which are $3-$5M in annual EBITDA, from July 1, 2003 forward.

\# Represents Net Income before preferred dividends, adjusted for non-cash items (depr., amort., etc.)

(194)
30 TOPS
165 Interest
51

NOR006194

NorthWestern
CORPORATION

## 2003 SUMMARY CASH FLOW PROJECTION - EXCLUDES BLUE DOT AND EXPANETS*

## 2004 SUMMARY CASH FLOW PROJECTION

($Millions)

Version 2 - Same as Version 1, but no assets sales proceeds and TOPrS dividends are deferred

| | Actual YTD MAR. | Forecast APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | 2003 TOTAL | Forecast Q1 04 | Forecast Q2 04 | Forecast Q3 04 | Forecast Q4 04 | 2004 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N. I. Less Non-Cash Items # | 18.3 | 3.9 | 2.1 | (1.0) | (0.0) | 1.0 | 1.3 | 3.0 | 6.7 | 13.8 | 46.9 | 18.5 | 17.5 | 22.7 | 19.3 | 78.9 |
| Trust Preferred Dividends | (7.5) | (2.2) | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | (9.7) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Working Cap. Movements | (24.8) | (4.4) | (13.9) | (28.3) | 12.7 | 16.9 | (23.6) | 18.4 | (28.5) | (16.1) | (89.6) | 15.4 | 4.0 | (1.5) | (11.6) | 6.4 |
| CAPEX | (15.3) | (8.1) | (6.3) | (6.3) | (6.2) | (6.2) | (6.2) | (6.2) | (6.2) | (6.2) | (70.9) | (14.5) | (19.3) | (17.7) | (17.7) | (69.3) |
| Free Cash Flow | (31.2) | (8.9) | (18.0) | (33.6) | 6.5 | 11.7 | (28.5) | 15.2 | (28.0) | (8.5) | (123.3) | 20.4 | 2.2 | 3.5 | (10.1) | 16.0 |
| Other Cash (Uses) Sources: | | | | | | | | | | | | | | | | |
| Pmts. (To) From Expanets | | | | | | | | | | | - | | | | | - |
| Pmts. (To) From Blue Dot | | | | | | | | | | | - | | | | | - |
| Debt Maturities | (19.5) | (0.3) | - | (1.0) | - | - | (2.8) | - | - | (1.0) | (24.5) | (3.3) | (1.3) | (2.7) | (1.0) | (8.3) |
| Debt Financing - Net | 105.7 | | | | | | | | | - | 106.7 | | | | | - |
| A/R Financing | | | | | | | | | | - | - | | | | | - |
| Colstrip Sale | | | | | | | | | | - | - | | | | | - |
| One Call Sale | | | | | | | | | | - | - | | | | | - |
| CNO Proceeds | | | | | | | | | | - | - | | | | | - |
| MFM Sale | | | | | | | | | | - | - | | | | | - |
| Decrease (Increase) in Inv | 8.2 | - | - | - | - | - | - | - | - | - | 8.2 | - | - | - | - | - |
| Net Increase (Decrease) Cash | 84.1 | (9.2) | (18.0) | (34.5) | 6.5 | 11.7 | (31.3) | 15.2 | (28.0) | (9.5) | (33.0) | 17.1 | 0.9 | 0.8 | (11.0) | 7.8 |
| Total Cash At End Of Month | 157.0 | 147.8 | 129.8 | 95.3 | 101.8 | 113.5 | 82.2 | 97.4 | 69.4 | 59.8 | 59.9 | 77.0 | 77.9 | 78.7 | 67.7 | 67.7 |
| Portion Of Cash Restricted | 79.3 | 77.7 | 75.3 | 69.4 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 | 67.0 |
| Available Cash | 77.7 | 70.1 | 54.5 | 25.9 | 34.8 | 46.5 | 15.2 | 30.4 | 2.4 | (7.1) | (7.1) | 10.0 | 10.9 | 11.7 | 0.7 | 0.7 |

* Excludes Col Strip operating results, which are $3-$5M in annual EBITDA, from July 1, 2003 forward.

\# Represents Net Income before preferred dividends, adjusted for non-cash items (depr., amort., etc.)

NOR006195



## NorthWestern Corporation
## Consolidated Summary 5 Year Plan Projections

**Based on Revised Plan, Utility Only starting 1/1/04. CONFIDENTIAL DRAFT for discussion - Subject to Management Revision**

| **Income Statement:** | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| Operating Revenues | $ 2,130.8 | $ 999.0 | $ 1,009.8 | $ 1,020.8 | $ 1,032.3 |
| Gross Margin | 982.2 | 491.6 | 500.8 | 510.1 | 519.6 |
| EBITDA | | | | | |
| NEG | 254.0 | 256.5 | 264.0 | 271.7 | 279.5 |
| Expanets | 39.9 | - | - | - | - |
| Blue Dot | 20.0 | - | - | - | - |
| Corporate | (41.6) | (27.4) | (27.4) | (27.4) | (27.4) |
| | 272.3 | 229.1 | 236.6 | 244.3 | 252.1 |
| Operating Income | 159.6 | 163.8 | 170.0 | 176.8 | 183.6 |
| Other Income | 29.7 | 2.4 | 2.4 | 2.4 | 2.4 |
| Interest expense and preferred dividends | (203.1) | (174.4) | (174.6) | (169.3) | (161.9) |
| Benefit (Provision) for Taxes | 6.9 | 5.2 | 4.4 | 5.3 | 8.0 |
| Discontinued Operations | (4.5) | - | - | - | - |
| Net Income (Loss) | (11.4) | (3.0) | 2.2 | 15.2 | 32.1 |
| Earnings Per Share | $ (0.30) | $ (0.08) | $ 0.06 | $ 0.41 | $ 0.86 |

| **Cash Flow Statement:** | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| Net Income before trust preferred dividends | $ 23.0 | $ 26.9 | $ 32.1 | $ 45.1 | $ 62.0 |
| Loss on discontinued operations | 4.5 | - | - | - | - |
| Gain on debt extinguishment | (27.3) | - | - | - | - |
| Noncash Items | 126.5 | 60.0 | 73.8 | 67.4 | 57.3 |
| Working Capital Movement | (85.0) | 4.0 | 4.3 | 6.7 | 4.9 |
| Cash Flows from Operations | 41.7 | 90.9 | 110.2 | 119.2 | 124.2 |
| Financing fees | (30.7) | - | - | - | - |
| Capital Expenditures | (84.6) | (69.3) | (69.4) | (69.4) | (69.4) |
| Dividends on Trust Preferred Stock | (29.9) | (29.9) | (29.9) | (29.9) | (29.9) |
| Free Cash Flow | (103.5) | (8.3) | 10.9 | 19.9 | 24.9 |
| Asset Sales Proceeds | 130.0 | 175.0 | - | - | - |
| Debt Increase (Paydown) and AR financing, net | (7.5) | (166.7) | (10.9) | (19.9) | (24.9) |
| Increase (Decrease) in Cash and Investments | $ 19.0 | $ - | $ - | $ - | $ - |

Page 19 of 19

MT and SD Consolidated Proposed Budget Revisions and Impacts - 2003

| | | |
|---|---|---|
| **SG&A Expense** | | |
| | Pension Differential - Funding Change MT | (471,262) |
| | FAS 87 Pension Expense Increase MT | 7,200,000 |
| | FAS 106 Post Retirement Expense Increase MT | 2,500,008 |
| | LTD Ammortization Credit MT | (494,953) |
| | Benefit Restoration Expense MT | 1,500,000 |
| | Top Hats Expense MT | 354,216 |
| | Capitalized A&G Expense Increase MT | 5,338,515 |
| | Fringe Increase Capitalized - Expense Credit MT | (2,714,241) |
| | CU4 Imputted Loss Ammortization MT | (1,461,311) |
| | Rounding Difference from proposed changes MT | (1,000,000) |
| | *Reduced Utility Admin Costs from HR/IT MT* | (536,550) |
| | Add Budget for Corporate Overhead (Nor Mgmt Fee) SD | 4,266,000 |
| | Benefits increase FPP/SISP SD | 2,466,000 |
| | Pension Expense Increase SD | 1,641,600 |
| | Fringe Increase Capitalized - Expense Credit SD | (2,291,580) |
| | *Reduced Utility Admin Costs from HR/IT SD* | (198,450) |
| | FAS 106 Ammortization Expense | 1,500,000 |
| | **Total SG&A Expense Increase** | 17,597,992 |
| **Depreciation and Ammortization** | | |
| | Depreciation Expense Increase MT | 4,313,844 |
| | Total Depreciation/Ammortization Expense Increase | 4,313,844 |
| **Total Net Operating Income Reduction from Planned Revisions** | | 21,911,836 |
| **Interest Expense** | | |
| | QF Imputted Interest Expense Change MT | 2,799,996 |
| | Total Interest Expense Increase | 2,799,996 |
| **Total Net Income before Tax Impact** | | 24,711,832 |

**Note HR/IT Utility Admin change already implemented in SAP*

| | |
|---|---|
| MT Reduction to Net Op Income | 16,028,266 |
| SD Reduction to Net Op Income | 5,883,570 |

| | |
|---|---|
| Total Change to Net Op Income | 21,911,836 |
| Original Budget Presented Already Changed in SAP for HR/IT reductions | 735,000 |
| *Net Change from updated original budget* | 22,646,836 |

| Net Op Original |
|---|
| 195,224,537 |
| **Net Op Revised** |
| 173,312,701 |
| **Difference** |
| (21,911,836) |

Cash (1); (2) - purchase accounting; (3); purchase accounting; purchase accounting; offset in Cap ex; -4,000; 6,092; ÷ 1,461

2.8 Int; 4.3 Dep; 10.2 Pension Benefits; 5.3 Cap A+G; (.7) Admin; (1.5) CU4; 4.6 Mgmt Fee

Δ to Original already in SAP

(1) Gas - Unbilled

(2) FAS 87 benefit cost increase
- funding level unchanged
- increased misc revenue
- increased G+A expense

r:\gutsall\budget\2003 budget\mt and sd budget revisions.xls 04/25/2003



**Consolidated Summary (excluding corporate)**
**Year-End Forecast -- Montana and South Dakota**

| Consolidated | Fcst in SAP | Orig Budget | Revised Fcst | Revised Budget | Revised Fcst v Orig Bud: Fav/(Un) Orig | Revised Fcst v Orig Bud: % Fav/(Un) | Revised Fcst v Rev Bud: Fav/(Un) Rev | Revised Fcst v Rev Bud: % Fav/(Un) |
|---|---|---|---|---|---|---|---|---|
| Revenue | 982,412,509 | 976,368,455 | 982,412,509 | 976,368,455 | 6,044,054 | 0.62% | 6,044,054 | 0.62% |
| Cost of Sales | 471,506,972 | 464,509,561 | 471,506,972 | 464,509,561 | (6,997,411) | -1.48% | (6,997,411) | -1.48% |
| Gross Margin | 510,905,537 | 511,858,894 | 510,905,537 | 511,858,894 | (953,357) | -0.19% | (953,357) | -0.19% |
| SG&A Exp | 252,739,535 | 251,546,551 | 266,191,794 | 269,879,543 | (14,645,243) | -5.50% | 3,687,749 | 1.39% |
| EBITDA | 258,166,002 | 260,312,343 | 244,713,744 | 241,979,351 | (15,598,599) | -6.37% | 2,734,393 | 1.12% |
| Depreciation | 65,619,776 | 64,352,806 | 68,702,027 | 68,666,650 | (4,349,221) | -6.33% | (35,377) | -0.05% |
| Net Op Income | 192,546,226 | 195,959,537 | 176,011,716 | 173,312,701 | (19,947,821) | -11.33% | 2,699,015 | 1.53% |
| Interest Exp + Inv | 157,388,733 | 159,131,706 | 159,488,730 | 161,931,702 | (357,024) | -0.22% | 2,442,972 | 1.53% |
| NI Before Tax & Quips | 35,157,492 | 36,827,831 | 16,522,986 | 11,380,999 | (20,304,845) | -122.89% | 5,141,987 | 31.12% |

| Montana | Fcst in SAP | Orig Budget | Revised Fcst | Revised Budget | Revised Fcst v Orig Bud: Fav/(Un) Orig | Revised Fcst v Orig Bud: % Fav/(Un) | Revised Fcst v Rev Bud: Fav/(Un) Rev | Revised Fcst v Rev Bud: % Fav/(Un) |
|---|---|---|---|---|---|---|---|---|
| Revenue | 754,630,111 | 753,010,187 | 754,630,111 | 753,010,187 | 1,619,924 | 0.21% | 1,619,924 | 0.21% |
| Cost of Sales | 342,459,549 | 340,368,773 | 342,459,549 | 340,368,773 | (2,090,776) | -0.61% | (2,090,776) | -0.61% |
| Gross Margin | 412,170,562 | 412,641,414 | 412,170,562 | 412,641,414 | (470,852) | -0.11% | (470,852) | -0.11% |
| SG&A Exp | 213,028,397 | 213,903,183 | 222,067,978 | 226,154,155 | (8,164,795) | -3.68% | 4,086,177 | 1.84% |
| EBITDA | 199,142,166 | 198,738,231 | 190,102,585 | 186,487,259 | (8,635,647) | -4.54% | 3,615,325 | 1.90% |
| Depreciation | 47,449,370 | 46,180,767 | 50,531,621 | 50,494,611 | (4,350,854) | -8.61% | (37,010) | -0.07% |
| Net Op Income | 151,692,796 | 152,557,464 | 139,570,964 | 135,992,648 | (12,986,501) | -9.30% | 3,578,315 | 2.56% |
| Interest Exp + Inv | 124,749,216 | 125,637,345 | 126,849,213 | 128,437,341 | (1,211,868) | -0.96% | 1,588,128 | 1.25% |
| NI Before Tax & Quips | 26,943,580 | 26,920,119 | 12,721,751 | 7,555,307 | (14,198,369) | -111.61% | 5,166,443 | 40.61% |

| South Dakota | Fcst in SAP | Orig Budget | Revised Fcst | Revised Budget | Revised Fcst v Orig Bud: Fav/(Un) Orig | Revised Fcst v Orig Bud: % Fav/(Un) | Revised Fcst v Rev Bud: Fav/(Un) Rev | Revised Fcst v Rev Bud: % Fav/(Un) |
|---|---|---|---|---|---|---|---|---|
| Revenue | 227,782,399 | 223,358,268 | 227,782,399 | 223,358,268 | 4,424,131 | 1.94% | 4,424,131 | 1.94% |
| Cost of Sales | 129,047,424 | 124,140,788 | 129,047,424 | 124,140,788 | (4,906,636) | -3.80% | (4,906,636) | -3.80% |
| Gross Margin | 98,734,975 | 99,217,480 | 98,734,975 | 99,217,480 | (482,505) | -0.49% | (482,505) | -0.49% |
| SG&A Exp | 39,711,139 | 37,643,368 | 44,123,816 | 43,725,388 | (6,480,448) | -14.69% | (398,428) | -0.90% |
| EBITDA | 59,023,836 | 61,574,112 | 54,611,159 | 55,492,092 | (6,962,953) | -12.75% | (880,933) | -1.61% |
| Depreciation | 18,170,406 | 18,172,039 | 18,170,406 | 18,172,039 | 1,633 | 0.01% | 1,633 | 0.01% |
| Net Op Income | 40,853,430 | 43,402,073 | 36,440,753 | 37,320,053 | (6,961,320) | -19.10% | (879,300) | -2.41% |
| Interest Exp + Inv | 32,639,517 | 33,494,361 | 32,639,517 | 33,494,361 | 854,844 | 2.62% | 854,844 | 2.62% |
| NI Before Tax & Quips | 8,213,913 | 9,907,712 | 3,801,235 | 3,825,692 | (6,106,477) | -160.64% | (24,457) | -0.64% |

**BUDGET REVISIONS AND IMPACTS** March 2003

Current Month March

**CONSOLIDATED**

| | Month Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 102,774,382 | 90,008,212 | - | 90,008,212 | 12,766,171 | 14.2% |
| Cost of Sales | 54,878,087 | 45,028,473 | - | 45,028,473 | (9,849,624) | -21.9% |
| Gross Margin | 47,896,288 | 44,979,739 | - | 44,979,739 | 2,916,547 | 6.5% |
| SG&A Exp | 27,298,419 | 22,096,814 | 4,093,393 | 26,190,207 | (1,108,212) | -4.2% |
| EBITDA | 20,597,867 | 22,882,925 | (4,093,393) | 18,789,532 | 1,808,335 | 9.6% |
| Depreciation | 4,782,862 | 5,360,940 | (644,149) | 4,716,791 | (66,071) | -1.4% |
| Net Op Income | 15,815,005 | 17,521,985 | (3,449,244) | 14,072,741 | 1,742,264 | 12.4% |
| Interest Exp + Inv | 14,218,582 | 12,972,050 | 233,333 | 13,205,383 | (1,013,199) | -7.7% |
| NI Before Tax & Quips | 1,596,423 | 4,549,935 | (3,682,577) | 867,358 | 729,065 | 84.1% |

Year-To-Date March

**CONSOLIDATED**

| | YTD Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 293,897,319 | 288,519,615 | - | 288,519,615 | 5,377,703 | 1.9% |
| Cost of Sales | 154,875,194 | 148,084,479 | - | 148,084,479 | (6,790,715) | -4.6% |
| Gross Margin | 139,022,125 | 140,435,136 | - | 140,435,136 | (1,413,012) | -1.0% |
| SG&A Exp | 68,124,629 | 64,236,132 | 4,682,284 | 68,918,415 | 793,786 | 1.2% |
| EBITDA | 70,897,496 | 76,199,005 | (4,682,284) | 71,516,721 | (618,225) | -0.9% |
| Depreciation | 17,346,621 | 16,079,551 | 1,231,593 | 17,311,144 | (35,377) | -0.2% |
| Net Op Income | 53,550,975 | 60,119,454 | (5,913,877) | 54,205,577 | (654,603) | -1.2% |
| Interest Exp + Inv | 41,174,291 | 42,917,263 | 699,999 | 43,617,262 | 2,442,972 | 5.6% |
| NI Before Tax & Quips | 12,376,684 | 17,202,191 | (6,613,876) | 10,588,315 | 1,788,369 | 16.9% |

Current Month March

**Montana**

| | Month Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 75,942,865 | 66,924,319 | - | 66,924,319 | 9,018,546 | 13.5% |
| Cost of Sales | 36,456,639 | 30,771,329 | - | 30,771,329 | (5,685,310) | -18.5% |
| Gross Margin | 39,486,226 | 36,152,990 | - | 36,152,990 | 3,333,236 | 9.2% |
| SG&A Exp | 21,965,423 | 18,859,563 | 3,300,425 | 22,159,988 | 194,566 | 0.9% |
| EBITDA | 17,520,803 | 17,293,428 | (3,300,425) | 13,993,001 | 3,527,802 | 25.2% |
| Depreciation | 3,258,499 | 3,846,331 | (644,149) | 3,202,182 | (56,317) | -1.8% |
| Net Op Income | 14,262,304 | 13,447,095 | (2,656,276) | 10,790,819 | 3,471,485 | 32.2% |
| Interest Exp + Inv | 11,622,456 | 10,503,250 | 233,333 | 10,736,583 | (885,873) | -8.3% |
| NI Before Tax & Quips | 2,639,848 | 2,943,846 | (2,889,609) | 54,237 | 2,585,611 | 4767.3% |

Year-To-Date March

**Montana**

| | YTD Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 213,667,073 | 212,047,149 | - | 212,047,149 | 1,619,924 | 0.8% |
| Cost of Sales | 101,646,710 | 99,555,934 | - | 99,555,934 | (2,090,776) | -2.1% |
| Gross Margin | 112,020,364 | 112,491,215 | - | 112,491,215 | (470,852) | -0.4% |
| SG&A Exp | 55,200,916 | 53,585,628 | 3,211,391 | 56,797,018 | 1,596,102 | 2.8% |
| EBITDA | 56,819,447 | 58,905,588 | (3,211,391) | 55,694,197 | 1,125,250 | 2.0% |
| Depreciation | 12,807,596 | 11,538,993 | 1,231,593 | 12,770,586 | (37,010) | -0.3% |
| Net Op Income | 44,011,851 | 47,366,595 | (4,442,984) | 42,923,611 | 1,088,240 | 2.5% |
| Interest Exp + Inv | 30,728,850 | 31,616,979 | 699,999 | 32,316,978 | 1,588,128 | 4.9% |
| NI Before Tax & Quips | 13,283,001 | 15,749,616 | (5,142,983) | 10,606,633 | 2,676,368 | 25.2% |

Current Month March

**South Dakota**

| | Month Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 26,831,518 | 23,083,893 | - | 23,083,893 | 3,747,625 | 16.2% |
| Cost of Sales | 18,421,458 | 14,257,144 | - | 14,257,144 | (4,164,314) | -29.2% |
| Gross Margin | 8,410,060 | 8,826,749 | - | 8,826,749 | (416,689) | -4.7% |
| SG&A Exp | 5,332,996 | 3,237,251 | 792,968 | 4,030,218 | (1,302,778) | -32.3% |
| EBITDA | 3,077,064 | 5,589,498 | (792,968) | 4,796,531 | (1,719,467) | -35.8% |
| Depreciation | 1,524,363 | 1,514,609 | - | 1,514,609 | (9,754) | -0.6% |
| Net Op Income | 1,552,701 | 4,074,889 | (792,968) | 3,281,922 | (1,729,221) | -52.7% |
| Interest Exp + Inv | 2,596,125 | 2,468,800 | - | 2,468,800 | (127,326) | -5.2% |
| NI Before Tax & Quips | (1,043,424) | 1,606,089 | (792,968) | 813,122 | (1,856,546) | -228.3% |

Year-To-Date March

**South Dakota**

| | YTD Actual | Orig Budget | Budget Change | Revised Budget | Fav/(Unfav) | % Fav |
|---|---|---|---|---|---|---|
| Revenue | 80,230,248 | 76,472,466 | - | 76,472,468 | 3,757,780 | 4.9% |
| Cost of Sales | 53,228,485 | 48,528,545 | - | 48,528,545 | (4,699,940) | -9.7% |
| Gross Margin | 27,001,761 | 27,943,921 | - | 27,943,921 | (942,160) | -3.4% |
| SG&A Exp | 12,923,712 | 10,650,504 | 1,470,893 | 12,121,396 | (802,316) | -6.6% |
| EBITDA | 14,078,049 | 17,293,417 | (1,470,893) | 15,822,525 | (1,744,476) | -11.0% |
| Depreciation | 4,538,925 | 4,540,558 | - | 4,540,558 | 1,633 | 0.0% |
| Net Op Income | 9,539,123 | 12,752,859 | (1,470,893) | 11,281,967 | (1,742,843) | -15.4% |
| Interest Exp + Inv | 10,445,440 | 11,300,284 | - | 11,300,284 | 854,844 | 7.6% |
| NI Before Tax & Quips | (906,317) | 1,452,575 | (1,470,893) | (18,317) | (888,000) | 4847.8% |

r:\gutsall\budget\2003 budget\march actual and budget change.xls 04/26/2003

(3)

NOR006199

Year-End Forecast

**CONSOLIDATED**

| | Fcst in SAP | Orig Budget | Budget Change | Revised Budget | April-Dec Fcst Changes | Revised Fcst | Revised Fcst Fav/(Unfav) Orig | Revised Fcst Fav/(Unfav) Rev |
|---|---|---|---|---|---|---|---|---|
| Revenue | 982,412,509 | 976,368,455 | - | 976,368,455 | - | 982,412,509 | 6,044,054 | 6,044,054 |
| Cost of Sales | 471,506,972 | 464,509,561 | - | 464,509,561 | - | 471,506,972 | (6,997,411) | (6,997,411) |
| Gross Margin | 510,905,537 | 511,858,894 | - | 511,858,894 | - | 510,905,537 | (953,357) | (953,357) |
| SG&A Exp | 252,739,535 | 251,546,551 | 18,332,992 | 269,879,543 | 13,452,259 | 266,191,794 | (14,645,243) | 3,687,749 |
| EBITDA | 258,166,002 | 260,312,343 | (18,332,992) | 241,979,351 | (13,452,259) | 244,713,744 | (15,598,599) | 2,734,393 |
| Depreciation | 65,619,776 | 64,352,806 | 4,313,844 | 68,666,650 | 3,082,251 | 68,702,027 | (4,349,221) | (35,377) |
| Net Op Income | 192,546,226 | 195,959,537 | (22,646,836) | 173,312,701 | (16,534,510) | 176,011,716 | (19,947,821) | 2,699,015 |
| Interest Exp + Inv | 157,388,733 | 159,131,706 | 2,799,996 | 161,931,702 | 2,099,997 | 159,488,730 | (357,024) | 2,442,972 |
| NI Before Tax & Quips | 35,157,492 | 36,827,831 | (25,446,832) | 11,380,999 | (18,634,507) | 16,522,986 | (20,304,845) | 5,141,987 |

Year-End Forecast

**Montana**

| | Fcst in SAP | Orig Budget | Budget Change | Revised Budget | April-Dec Fcst Changes | Revised Fcst | Revised Fcst Fav/(Unfav) Orig | Revised Fcst Fav/(Unfav) Rev |
|---|---|---|---|---|---|---|---|---|
| Revenue | 754,630,111 | 753,010,187 | - | 753,010,187 | - | 754,630,111 | 1,619,924 | 1,619,924 |
| Cost of Sales | 342,459,549 | 340,368,773 | - | 340,368,773 | - | 342,459,549 | (2,090,776) | (2,090,776) |
| Gross Margin | 412,170,562 | 412,641,414 | - | 412,641,414 | - | 412,170,562 | (470,852) | (470,852) |
| SG&A Exp | 213,028,397 | 213,903,183 | 12,250,972 | 226,154,155 | 9,039,581 | 222,067,978 | (8,164,786) | 4,086,177 |
| EBITDA | 199,142,166 | 198,738,231 | (12,250,972) | 186,487,259 | (9,039,581) | 190,102,585 | (8,635,647) | 3,615,326 |
| Depreciation | 47,449,370 | 46,180,767 | 4,313,844 | 50,494,611 | 3,082,251 | 50,531,621 | (4,350,854) | (37,010) |
| Net Op Income | 151,692,796 | 152,557,464 | (16,564,816) | 135,992,648 | (12,121,832) | 139,570,964 | (12,986,501) | 3,578,315 |
| Interest Exp + Inv | 124,749,216 | 125,637,345 | 2,799,996 | 128,437,341 | 2,099,997 | 126,849,213 | (1,211,868) | 1,588,128 |
| NI Before Tax & Quips | 26,943,580 | 26,920,119 | (19,364,812) | 7,555,307 | (14,221,829) | 12,721,751 | (14,198,369) | 5,166,443 |

Year-End Forecast

**South Dakota**

| | Fcst in SAP | Orig Budget | Budget Change | Revised Budget | April-Dec Fcst Changes | Revised Fcst | Revised Fcst Fav/(Unfav) Orig | Revised Fcst Fav/(Unfav) Rev |
|---|---|---|---|---|---|---|---|---|
| Revenue | 227,782,399 | 223,358,268 | - | 223,358,268 | - | 227,782,399 | 4,424,131 | 4,424,131 |
| Cost of Sales | 129,047,424 | 124,140,788 | - | 124,140,788 | - | 129,047,424 | (4,906,636) | (4,906,636) |
| Gross Margin | 98,734,975 | 99,217,480 | - | 99,217,480 | - | 98,734,975 | (482,505) | (482,505) |
| SG&A Exp | 39,711,139 | 37,643,368 | 6,082,020 | 43,725,388 | 4,412,678 | 44,123,816 | (6,480,448) | (398,428) |
| EBITDA | 59,023,836 | 61,574,112 | (6,082,020) | 55,492,092 | (4,412,678) | 54,611,159 | (6,962,953) | (880,933) |
| Depreciation | 18,170,406 | 18,172,039 | - | 18,172,039 | - | 18,170,406 | 1,633 | 1,633 |
| Net Op Income | 40,853,430 | 43,402,073 | (6,082,020) | 37,320,053 | (4,412,678) | 36,440,753 | (6,961,320) | (879,300) |
| Interest Exp + Inv | 32,639,517 | 33,494,361 | - | 33,494,361 | - | 32,639,517 | 854,844 | 854,844 |
| NI Before Tax & Quips | 8,213,913 | 9,907,712 | (6,082,020) | 3,825,692 | (4,412,678) | 3,801,235 | (6,106,477) | (24,457) |

r:\gutsall\budget\2003 budget\march actual and budget change.xls

04/25/2003

The Net Budget Change falls in row 62

**NorthWestern Energy-Montana**
**March Budget Revision-Change by Month**

| | Total | January | February | March | April | May | June | July | August | September | October | November | December | March YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Original Budget*** | | | | | | | | | | | | | | |
| Pension Differential | (7,299,997) | 133,333 | 133,333 | (2,091,667) | (608,333) | (608,333) | (608,333) | (608,333) | (608,333) | (608,333) | (608,333) | (608,333) | (608,333) | (1,825,000) |
| MTX-Pension Differential | 4,500,000 | 0 | 0 | 1,125,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 1,125,000 |
| Natural Gas Unbilled | 1 | 909,789 | 654,398 | 2,200,957 | 1,079,806 | 1,231,121 | 667,312 | 335,295 | (196,104) | (1,124,918) | (2,060,014) | (2,448,917) | (1,250,724) | 3,765,144 |
| Gas Supply-Tracker | 0 | (545,053) | (391,454) | (1,320,611) | (648,811) | (737,801) | (400,750) | (198,545) | 116,583 | 656,841 | 1,233,656 | 1,467,782 | 765,982 | (2,257,118) |
| Total Revenue | (2,799,996) | 498,070 | 396,278 | [illegible] | [illegible] | [illegible] | 33,229 | [illegible] | (312,854) | (701,410) | (1,059,691) | [illegible] | [illegible] | 808,026 |
| | | | | | | | | | | | | | | |
| FAS 87 | 15,000,000 | 508,333 | 508,333 | 2,733,334 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 3,750,000 |
| FAS 106 | 3,399,996 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 849,999 |
| LTD Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Capital Credit | (1,876,327) | (103,198) | (112,579) | (150,108) | (150,106) | (168,869) | (168,869) | (168,869) | (187,634) | (168,869) | (208,398) | (168,869) | (121,951) | (365,883) |
| Capitalized A&G | (14,435,437) | (781,511) | (905,378) | (911,725) | (911,005) | (1,134,302) | (1,099,485) | (1,182,379) | (1,394,182) | (1,335,505) | (1,791,767) | (1,712,806) | (1,315,362) | (2,578,614) |
| MTX-Benefit Restoration | (1,500,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (375,000) |
| MTX-FAS 87 | (11,700,000) | (600,000) | (600,000) | (1,725,000) | (975,000) | (975,000) | (975,000) | (975,000) | (975,000) | (975,000) | (975,000) | (975,000) | (975,000) | (2,925,000) |
| MTX-FAS 106 | (2,900,004) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (725,001) |
| MTX-FAS 106 Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MTX-Top Hats | (354,218) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (88,554) |
| Administrative Budgets | (536,550) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (134,138) |
| CU4 Imputed Loss | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total SG&A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | | | | | | | | | |
| Depreciation | 46,180,764 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 11,545,191 |
| Total Depreciation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | | | | | | | | | |
| Total QF Imputed Interest | 9,240,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 2,310,000 |
| | | | | | | | | | | | | | | |
| ***Revised Budget*** | | | | | | | | | | | | | | |
| Pension Differential | (7,771,259) | 133,333 | 133,333 | (2,209,481) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (1,942,814) |
| MTX-Pension Differential | 4,500,000 | 0 | 0 | 1,125,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 1,125,000 |
| Natural Gas Unbilled | 1 | 909,789 | 654,398 | 2,200,957 | 1,079,806 | 1,231,121 | 667,312 | 335,295 | (196,104) | (1,124,918) | (2,060,014) | (2,448,917) | (1,250,724) | 3,765,144 |
| Gas Supply-Tracker | 0 | (545,053) | (391,454) | (1,320,611) | (648,611) | (737,801) | (400,750) | (196,545) | 116,583 | 656,841 | 1,233,656 | 1,467,782 | 765,962 | (2,257,118) |
| Total Revenue | (3,271,258) | 498,070 | 396,278 | (204,135) | [illegible] | [illegible] | (6,043) | (133,855) | (362,126) | [illegible] | [illegible] | [illegible] | [illegible] | 690,212 |
| | | | | | | | | | | | | | | |
| FAS 87 | 15,000,000 | 508,333 | 508,333 | 2,733,334 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 3,750,000 |
| FAS 106 | 4,500,000 | 283,333 | 283,333 | 558,334 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 1,125,000 |
| LTD Amortization | (494,953) | 0 | 0 | (123,739) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (123,739) |
| Fringe Capital Credit | (4,590,566) | (103,198) | (112,580) | (150,106) | (419,845) | (472,325) | (472,325) | (472,325) | (524,804) | (472,325) | (577,286) | (472,325) | (341,124) | (365,884) |
| Capitalized A&G | (9,096,872) | (761,511) | (905,378) | (107,009) | (727,753) | (818,724) | (818,724) | (818,724) | (909,692) | (818,724) | (1,000,660) | (818,724) | (591,299) | (1,773,898) |
| MTX-Benefit Restoration | 0 | (125,000) | | 125,000 | | | | | | | | | | 0 |
| MTX-FAS 87 | (4,500,000) | (600,000) | (600,000) | 75,000 | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (1,125,000) |
| MTX-FAS 106 | (1,500,000) | (241,667) | (241,667) | 108,334 | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (375,000) |
| MTX-FAS 106 Amortization | 1,500,000 | - | | 375,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 375,000 |
| MTX-Top Hats | 0 | (29,518) | | 29,518 | | | | | | | | | | 0 |
| Administrative Budgets | (536,550) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (134,138) |
| CU4 Imputed Loss | (1,461,311) | 0 | (243,551) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (365,327) |
| Total SG&A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | | | | | | | | | |
| Depreciation | 50,494,608 | 4,786,268 | 4,786,268 | 3,204,248 | 4,258,928 | 4,258,928 | 4,258,928 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 12,776,784 |
| Total Depreciation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | | | | | | | | | |
| Total QF Imputed Interest | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

NorthWestern Energy-Montana
March Budget Revision-Change by Month

The Net Budget Change falls in row 62

*Original Budget*

***Net Budget Change - Revised - moved FAS 106 Ammort up to SG&A -- for presentation, include pension differential in SG&A***

| | Total | January | February | March | April | May | June | July | August | September | October | November | December | March YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Differential | (471,262) | 0 | 0 | (117,414) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (117,814) |
| MTX-Pension Differential | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Natural Gas Unbilled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas Supply-Tracker | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | (471,262) | [illegible] | 0 | (117,414) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (39,272) | (117,814) |
| FAS 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAS 106 | 1,100,004 | 0 | 0 | 275,001 | 91,667 | 91,667 | 91,667 | 91,667 | 91,667 | 91,667 | 91,667 | 91,667 | 91,667 | 275,001 |
| LTD Amortization | (494,953) | 0 | 0 | (123,739) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (123,739) |
| Fringe Capital Credit | (2,714,241) | 0 | (1) | 0 | (269,739) | (303,456) | (303,456) | (303,456) | (337,170) | (303,456) | (370,888) | (303,456) | (219,163) | (1) |
| Capitalized A&G | 5,338,515 | 0 | 0 | 604,716 | 183,252 | 315,578 | 280,761 | 343,655 | 484,490 | 518,781 | 791,137 | 894,082 | 724,063 | 604,716 |
| MTX-Benefit Restoration | 1,500,000 | 0 | 125,000 | 250,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 375,000 |
| MTX-FAS 87 | 7,200,000 | 0 | 0 | 1,800,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 1,800,000 |
| MTX-FAS 106 | 1,400,004 | 0 | 0 | 350,001 | 116,667 | 116,667 | 116,667 | 116,667 | 116,667 | 116,667 | 116,667 | 116,667 | 116,667 | 350,001 |
| MTX-FAS 106 Amortization | 1,500,000 | 0 | 0 | 375,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 375,000 |
| MTX-Top Hats | 354,216 | 0 | 29,518 | 59,036 | 29,518 | 29,518 | 29,518 | 29,518 | 29,518 | 29,518 | 29,518 | 29,518 | 29,518 | 88,554 |
| Administrative Budgets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CU4 Imputed Loss | (1,461,311) | 0 | (243,551) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (365,327) |
| Benefit Reduction Rounding | (1,000,000) | | | (250,000) | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | (250,000) |
| Total SG&A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Depreciation | 4,313,844 | 937,871 | 937,871 | (644,149) | 410,531 | 410,531 | 410,531 | 308,443 | 308,443 | 308,443 | 308,443 | 308,443 | 308,443 | 1,231,593 |
| Total Depreciation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total QF Interest (Adjustments) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Change W/O QF Interest | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Change With QF Interest | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | |
|---|---|
| Net Budget Change Annual | 16,564,816 |
| Admin Budgets-Changed in SAP | (536,550) |
| | 0 |
| Net Budget Change Total | 16,028,266 |
| QF Interest Added | [illegible] |

(6)

NorthWestern Energy-Montana
March Budget Revision-Change by Month

The Net Budget Change falls in row 62

| | Total | January | February | March | April | May | June | July | August | September | October | November | December | March YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Original Budget* | | | | | | | | | | | | | | |
| Pension Differential | 1,600,000 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 400,000 |
| MTX-Pension Differential | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Natural Gas Unbilled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas Supply-Tracker | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 1,600,000 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 133,333 | 400,000 |
| FAS 87 | 6,099,996 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 508,333 | 1,524,999 |
| FAS 106 | 3,399,996 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 283,333 | 849,999 |
| LTD Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Capital Credit | (1,876,327) | (103,198) | (112,579) | (150,106) | (150,106) | (168,869) | (168,869) | (168,869) | (187,634) | (168,869) | (206,398) | (168,869) | (121,961) | (365,883) |
| Capitalized A&G | (14,435,437) | (761,541) | (905,378) | (911,725) | (911,005) | (1,134,302) | (1,099,485) | (1,162,379) | (1,394,182) | (1,335,505) | (1,791,787) | (1,712,806) | (1,315,382) | (2,578,614) |
| MTX-Benefit Restoration | (1,500,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (375,000) |
| MTX-FAS 87 | (7,200,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (1,800,000) |
| MTX-FAS 106 | (2,900,004) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (241,667) | (725,001) |
| MTX-Top Hats | (354,216) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (29,518) | (88,554) |
| Administrative Budgets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CU4 Imputed Loss | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total SG&A | (17,745,982) | (1,088,228) | (1,222,476) | (1,288,350) | (1,285,830) | (1,507,690) | (1,472,875) | (1,535,767) | (1,786,336) | (1,708,893) | (2,202,714) | (2,088,596) | (1,641,642) | (3,558,054) |
| Depreciation | 46,180,764 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 11,545,191 |
| MTX-FAS 106 Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Depreciation | 46,180,764 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 3,848,397 | 11,545,191 |
| Total QF Imputed Interest | 9,240,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 770,000 | 2,310,000 |
| *Revised Budget* | | | | | | | | | | | | | | |
| Pension Differential | (7,771,259) | 133,333 | 133,333 | (2,209,481) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (647,605) | (1,942,814) |
| MTX-Pension Differential | 4,500,000 | 0 | 0 | 1,125,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 1,125,000 |
| Natural Gas Unbilled | 1 | 909,789 | 654,398 | 2,200,957 | 1,079,806 | 1,231,121 | 667,312 | 335,295 | (196,104) | (1,124,918) | (2,060,014) | (2,446,917) | (1,250,724) | 3,765,144 |
| Gas Supply-Tracker | 0 | (548,053) | (391,454) | (1,320,811) | (848,611) | (737,801) | (400,750) | (196,646) | 116,683 | 656,841 | 1,233,658 | 1,467,782 | 765,962 | (2,257,118) |
| Total Revenue | (3,271,258) | 495,070 | 396,278 | (204,135) | (68,690) | 220,715 | (6,043) | (133,865) | (352,126) | (740,682) | (1,098,963) | (1,251,740) | (757,367) | 690,212 |
| FAS 87 | 15,000,000 | 508,333 | 508,333 | 2,733,334 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 1,250,000 | 3,750,000 |
| FAS 106 | 4,500,000 | 283,333 | 283,333 | 558,334 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 375,000 | 376,000 | 375,000 | 375,000 | 1,125,000 |
| LTD Amortization | (494,953) | 0 | 0 | (123,739) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (41,246) | (123,739) |
| Fringe Capital Credit | (4,590,568) | (103,198) | (112,580) | (150,106) | (419,845) | (472,325) | (472,325) | (472,325) | (524,804) | (472,325) | (577,286) | (472,325) | (341,124) | (365,884) |
| Capitalized A&G | (9,098,922) | (761,511) | (905,378) | (107,009) | (727,753) | (818,724) | (818,724) | (818,724) | (909,692) | (818,724) | (1,000,660) | (818,724) | (591,299) | (1,773,898) |
| MTX-Benefit Restoration | 0 | (125,000) | | 125,000 | | | | | | | | | | 0 |
| MTX-FAS 87 | (4,500,000) | (600,000) | (600,000) | 75,000 | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (375,000) | (1,125,000) |
| MTX-FAS 106 | (1,500,000) | (241,667) | (241,667) | 108,334 | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (375,000) |
| MTX-Top Hats | 0 | (29,518) | | 29,518 | | | | | | | | | | 0 |
| Administrative Budgets | (536,550) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (44,713) | (134,138) |
| CU4 Imputed Loss | (1,461,311) | 0 | (243,651) | (321,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (121,776) | (365,327) |
| Total SG&A | [illegible] | (1,113,941) | (1,356,223) | [illegible] | (1,230,933) | (373,784) | (373,784) | (373,784) | (517,231) | [illegible] | (680,641) | [illegible] | (36,158) | [illegible] |
| Depreciation | 50,494,808 | 4,786,268 | 4,786,268 | 3,204,248 | 4,258,928 | 4,258,928 | 4,258,928 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 4,156,840 | 12,776,784 |
| MTX-FAS 106 Amortization | 1,500,000 | | | 375,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 375,000 |
| Total Depreciation | [illegible] | 4,786,268 | 4,786,268 | 3,579,248 | 4,383,928 | 4,383,928 | 4,383,928 | 4,281,840 | 4,281,840 | 4,281,840 | 4,281,840 | 4,281,840 | 4,281,840 | 13,151,784 |
| Total QF Imputed Interest | 12,039,996 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 1,003,333 | 3,009,999 |

Handwritten annotations: (1) Funding (7700); (7,300) loaded in SAP; (1) Funding (7,129); (2); (3); $8.8 in 2007 consistency methodology; $5,000,000 in past; (8)

NOR006203

Draft - For Discussion

2003 Proposed Operating Plan

# NorthWestern Corporation Consolidating Schedule
## 2003 Plan - Income Statement

| (in thousands) | NWE | Expanets | Blue Dot | Total |
|---|---|---|---|---|
| Operating Revenues | $ 944,148 | $ 700,253 | $ 447,094 | $ 2,091,495 |
| Cost of Sales | 430,877 | 409,278 | 282,563 | 1,122,718 |
| Gross Margin | 513,271 | 290,975 | 164,531 | 968,777 |
| | 54.4% | 41.6% | 36.8% | 46.3% |
| Operating Expenses: | | | | |
| Selling, General & Administrative | 246,155 | 243,361 | 141,718 | 631,234 |
| Loss from non-core Blue Dot locations | | | 7,813 | 7,813 |
| Corporate General & Administrative | 19,100 | | | 19,100 |
| Partner Billings | (3,000) | 3,000 | - | - |
| EBITDA | 251,016 | 44,614 | 15,000 | 310,630 |
| Depreciation | 84,470 | 26,366 | 4,739 | 95,575 |
| Amortization | 660 | 27,655 | - | 28,315 |
| Operating Income | 185,886 | (9,407) | 10,261 | 186,740 |
| Investment Income and Other | 6,616 | - | - | 6,616 |
| Interest Expense | (162,390) | (11,710) | (1,361) | (175,461) |
| Income Before Taxes | 30,112 | (21,117) | 8,900 | 17,895 |
| Income Tax (Expense) Benefit | (85) | 5,567 | (3,560) | 1,922 |
| Income before Minority Interests | 30,027 | (15,550) | 5,340 | 19,817 |
| Minority Interests | - | - | - | - |
| NET INCOME | 30,027 | (15,550) | 5,340 | 19,817 |
| Dividends on Preferred Securities | (29,891) | - | | (29,891) |
| Earnings on Common Stock | $ 136 | $ (15,550) | $ 5,340 | $ (10,074) |
| Average Common Shares | | | | 37,397 |
| BASIC EARNINGS PER SHARE | | | | $ (0.27) |

Handwritten annotations beside the table: 41.6 (Corporate G&A); -17.4 -22.5 → (Energy, Corp) 211.1, 39.2, 245.3 (EBITDA); 69.6, 18.8, Ø, 88.4 (Depreciation); Ø, 24.1, 24.1 (Amortization); 141.5, (3.8), 15.0, 152.8 (Operating Income); 3.0, 3.0 (Investment Income); (164.9), (7.0), (1.4), (173.3) (Interest Expense); Δ = (50.3) → (20.4), (10.8), 13.6, (17.6) (Income Before Taxes); 7.0 ← 40% plug subject to review (Income Tax); (9.4), (10.6) (Income before Minority Interests); (29.9); (40.5); (1.08).

Δ Cash Interest = (6.1)

| | NWE | Expanets | Blue Dot |
|---|---|---|---|
| EBITDA Increase (Decrease) | (39.9) | (5.4) | - |
| Cap EX Decrease (Increase) | - | 5.4 | - |
| Working Cap/Purch. Acctg - Cash Increase (Decr.) | 11.8 | - | - |
| net Cash — Energy (9.6), Corp (22.5) | (34.2) | - | - |

Key Assumption to Base Case

>>> No new equity issued

>>> No common dividend

>>> Operating assumptions for utility consistent with those utilized in original November plan submission to Board

>>> Annual corporate overhead at $19.1 million

>>> Additional liquidity events: $50 million Accounts Receivable factoring in Q1 and receipt of $65 million for sale of Colstrip in Q3

>>> Only maturing debt is paid down during '03. Incremental cash totalling $188 million is generated during '03 and will be reflected on the balance sheet as cash and investments (earning 2.5% pre-tax income).

Revisions post KPP discussion:
(1) Tax deduct TOPrS
(2) BD non-cash loss of disco.
(3) EX gain on debt extinguishment.

Pre tax net Δ = 24.5 Energy
22.5 Corp expense
3.3 Int expense/income, net
50.3



*Essentially - Feb NOR BOD*    *3/21/03*    *☆*

NorthWestern Corporation
NWE Budget Reconciliation
2003

## MONTANA

| Income (Expense) | Original Budget | Topside Revisions | Management Base Case | Original Budget | Revisions | Revised Budget | Change: Original Budget | Change: Revisions | Change: Revised Forecast | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | 198,199 | (2,540) | 195,659 | 198,199 | (11,712) | 186,487 | - | (9,172) | (9,172) | A |
| D&A | (46,181) | (9,460) | (55,641) | (46,181) | (4,314) | (50,495) | - | 5,146 | 5,146 | |
| Operating Income | 152,018 | (12,000) | 140,018 | 152,018 | (16,026) | 135,992 | - | (4,026) | (4,026) | |
| Interest Expense | (127,575) | (2,991) | (130,566) | (127,575) | (2,800) | (130,376) | - | 191 | 191 | |
| Investment Income & Other | 1,937 | | 1,937 | 1,937 | | 1,937 | - | - | - | |
| Pre Tax Income | 26,381 | (14,991) | 11,390 | 26,381 | (18,826) | 7,555 | - | (3,835) | (3,835) | |
| **Cash (Use) Source** | | | | | | | | | | |
| Capital Expenditures | (51,000) | (4,400) | (55,400) | (51,000) | (1,776) | (52,776) | - | 2,624 | 2,624 | B |
| Purchase Accounting Reserves | (6,637) | | (6,637) | (6,637) | 6,637 | - | - | 6,637 | 6,637 | B |
| Total Cash Impact | | | | | | | | | 89 | A+B |

## SOUTH DAKOTA

| Income (Expense) | Original Budget | Topside Revisions | Management Base Case | Original Budget | Revisions | Revised Budget | Change: Original Budget | Change: Revisions | Change: Revised Forecast | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | 61,182 | | 61,182 | 61,182 | (5,690) | 55,492 | - | (5,690) | (5,690) | A |
| D&A *(SAP depr)* | (18,172) | | (18,172) | (18,172) | | (18,172) | - | - | - | |
| Operating Income | 43,010 | - | 43,010 | 43,010 | (5,690) | 37,320 | - | (5,690) | (5,690) | |
| Interest Expense | (33,575) | | (33,575) | (33,575) | | (33,575) | - | - | - | |
| Investment Income & Other | 81 | | 81 | 81 | | 81 | - | - | - | |
| Pre Tax Income | 9,516 | - | 9,516 | 9,516 | (5,690) | 3,826 | - | (5,690) | (5,690) | |
| **Cash (Use) Source** | | | | | | | | | | |
| Capital Expenditures | (14,000) | | (14,000) | (14,000) | (2,292) | (16,292) | | (2,292) | (2,292) | B |
| Working Capital | | | - | 5,200 | | 5,200 | 5,200 | - | 5,200 | B |
| Total Cash Impact | | | | | | | | | (2,781) | A+B |

## CONSOLIDATED

| Income (Expense) | Original Budget | Topside Revisions | Management Base Case | Original Budget | Revisions | Revised Budget | Change: Original Budget | Change: Revisions | Change: Revised Forecast | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | 259,381 | (2,540) | 256,841 | 259,381 | (17,402) | 241,980 | - | (14,862) | (14,862) | A |
| D&A | (64,353) | (9,460) | (73,813) | (64,353) | (4,314) | (68,667) ✓ | - | 5,146 | 5,146 | |
| Operating Income | 195,028 | (12,000) | 183,028 | 195,028 | (21,716) | 173,313 ✓ | - | (9,716) | (9,716) | |
| Interest Expense | (161,160) | (2,991) | (164,141) | (161,160) | (2,800) | (163,950) | - | 191 | 191 | |
| Investment Income & Other | 2,018 | - | 2,018 | 2,018 | | 2,018 | - | - | - | |
| Pre Tax Income | 35,897 | (14,991) | 20,906 | 35,897 | (24,516) | 11,381 | - | (9,525) | (9,525) | |
| **Cash (Use) Source** | | | | | | | | | | |
| Capital Expenditures | (85,000) | (4,400) | (89,400) | (85,000) | (4,087) | (89,087) | - | 333 | 333 | B |
| Purchase Accounting Reserves / WC | (6,637) | - | (6,637) | ~~(1,437)~~ (6,637) | ~~6,637~~ 11,837 | 5,200 ✓ | ~~5,200~~ | ~~4,637~~ 11,837 | 11,837 | B |
| Total Cash Impact | | | | | (9,632) | | | | (2,692) | A+B |

*24.5 Pre-tax*

*5.3 Capitalized A&G*
*4.3 SD/NE Mgt fee*
*10.2 Pension/FPP/SISP*
*4.3 Depr*
*2.8 QF interest*
*(2.2) Admin reductions + CU4*
*24.7*

*NorthWestern Corporation*
*NOR Departmental 2003 Plan*
*Administrative & General Expenses*
*February 2003 Update - Reconciliation to prior BASE PLAN*
*(in Thousands)*

| | | |
|---|---|---|
| **Prior 2003 Base Plan** | | $ 21,374 |
| 1 | CEO (Van Roden-10 1/2 months) | 1,231 |
| 2 | CEO (Drook plane use - increase from $500K to $750k) | 250 |
| 3 | CEO (Forinash, net misc) | (40) |
| 4 | Treasurer | (374) |
| 5 | Finance / Procurement, net of adds and severance | (572) |
| 6 | D&O and other general insurance increase | 1,295 |
| 7 | HR (Adam) | 43 |
| 8 | Legal outside services (increase from $200k to $1.2MM) | 1,000 |
| 9 | Legal (Young) | 377 |
| 10 | Coloumb severance | 67 |
| 11 | Risk management true-up | 20 |
| 12 | MFM administration expensed | 607 |
| 13 | Other, net | 41 |
| **Updated Base Plan** | | $ 25,319 |



NorthWestern Energy-Montana
SG&A Expense
2003 Forecast

| No | Updated | Account | CCW Order | Description | Dr/(Cr) Grand Total | Dr/(Cr) Total | Dr/(Cr) February | Dr/(Cr) March | Dr/(Cr) April | Dr/(Cr) May | Dr/(Cr) June | Dr/(Cr) July | Dr/(Cr) August | Dr/(Cr) September | Dr/(Cr) October | Dr/(Cr) November | Dr/(Cr) December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Employee Distribution Contingencies | | | | | | | | | | | | | | | |
| | | 506000 | C121003 | Materials-EL Distribution O&M | (73,331) | (73,334) | (8,198) | (8,002) | (8,474) | (8,582) | (8,521) | (8,777) | (8,691) | (8,454) | (8,646) | (8,642) | (8,682) |
| | | 521000 | C121003 | Outside Services-EL Distribution O&M | (454,829) | (454,829) | (37,390) | (38,777) | (62,808) | (56,736) | (65,356) | (61,435) | (59,657) | (68,076) | (63,224) | (63,667) | (61,676) |
| | | 845000 | C121003 | Labor-EL Distribution O&M | (260,213) | (260,213) | (22,048) | (23,852) | (26,541) | (32,448) | (30,879) | (30,702) | (28,136) | (22,660) | (24,843) | (24,063) | (23,351) |
| | | 506000 | C122002 | Materials-NG Distribution O&M | (13,846) | (13,846) | (1,154) | (1,154) | (1,154) | (1,731) | (1,154) | (1,154) | (1,154) | (1,154) | (1,731) | (1,154) | (1,154) |
| | | 518000 | C122002 | Travel-NG Distribution O&M | (4,863) | (4,513) | (417) | (417) | (417) | (417) | (417) | (417) | (417) | (417) | (417) | (417) | (417) |
| | | 845000 | C122002 | Labor-NG Distribution O&M | (149,890) | (148,866) | (14,180) | (12,770) | (12,875) | (16,036) | (12,023) | (12,763) | (11,867) | (11,247) | (13,824) | (13,241) | (13,364) |
| | | 510400 | C121001 | Awards & Incentives-Cmn E&G Dist | (849) | (849) | (88) | (68) | (65) | (66) | (67) | (66) | (66) | (68) | (69) | (66) | (66) |
| | | 510610 | C121001 | Misc Empl Benefits-Cmn E&G Dist | (78,063) | (78,063) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) | (7,188) |
| | | 518000 | C121001 | Travel-Cmn E&G Dist | (41,217) | (41,217) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,746) | (3,777) |
| | | 521000 | C121001 | Outside Services-Cmn E&G Dist | (25,300) | (25,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,300) | (2,302) | (2,300) |
| | | 554000 | C121001 | Industry & Association Dues-Cmn E&G | (42,362) | (42,362) | (14,462) | (284) | (13,800) | 0 | (13,800) | 0 | 8 | 0 | 0 | 6 | 3 |
| | | 571200 | C121001 | Advertising-Cmn E&G Dist | (626) | (626) | (67) | (52) | (52) | (62) | (53) | (61) | (48) | (48) | (83) | (82) | (67) |
| | | 590210 | C121001 | Empl Education-Cmn E&G Dist | (112) | (112) | (112) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 591000 | C121001 | Other Operating-Cmn E&G Dist | (8,751) | (8,751) | (462) | (190) | (475) | (473) | (473) | (855) | (462) | (460) | (483) | (455) | (425) |
| | | 510400 | C122001 | Awards & Incentives-Cmn E&G Dist | (428) | (428) | (39) | (39) | (39) | (35) | (39) | (35) | (39) | (35) | (39) | (39) | (35) |
| | | 510610 | C122001 | Misc Empl Benefits-Cmn E&G Dist | (38,521) | (38,521) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) | (3,229) |
| | | 518000 | C122001 | Travel-Cmn E&G Dist | (18,527) | (18,527) | (1,543) | (1,483) | (1,443) | (1,553) | (1,543) | (1,643) | (1,667) | (1,843) | (1,663) | (1,523) | (1,197) |
| | | 521000 | C122001 | Outside Services-Cmn E&G Dist | (11,347) | (11,347) | (1,023) | (1,033) | (1,033) | (1,033) | (1,033) | (1,033) | (1,033) | (1,033) | (1,033) | (1,033) | (1,034) |
| | | 554000 | C122001 | Industry & Association Dues-Cmn E&G | (16,858) | (19,533) | (9,500) | (132) | (8,200) | 6 | (8,200) | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 571200 | C122001 | Advertising-Cmn E&G Dist | (261) | (261) | (23) | (23) | (23) | (24) | (24) | (23) | (22) | (22) | (22) | (21) | (20) |
| | | 590210 | C122001 | Empl Education-Cmn E&G Dist | (30) | (30) | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 591000 | C122001 | Other Operating-Cmn E&G Dist | (2,544) | (2,544) | (207) | (216) | (215) | (213) | (212) | (241) | (217) | (215) | (217) | (208) | (371) |
| | | Grand Total | | | (1,444,712) | | | | | | | | | | | | |
| 2/24/03 | [illegible] | | | | | | | | | | | | | | | | |
| 2 | | Employee Transmission Contingencies | | | | | | | | | | | | | | | |
| | | 506000 | C112001 | Materials-NG Storage | (8,840) | (8,063) | (350) | (270) | (260) | (260) | (280) | (7,050) | (280) | (260) | (300) | (226) | (350) |
| | | 521000 | C114001 | Outside Services-NG Storage | (7,000) | (7,000) | 0 | 0 | 0 | 0 | 0 | (7,000) | 0 | 0 | 0 | 0 | 0 |
| | | 591000 | C114001 | Other Operating-NG Storage | (2,365) | (2,365) | (300) | (300) | (730) | (140) | (140) | (140) | (140) | (150) | (230) | (275) | (300) |
| | | 518000 | C112001 | Travel-NG Transmission | (24,000) | (24,000) | (2,000) | (4,000) | (11,500) | (2,000) | 0 | (4,000) | (2,500) | 0 | (1,500) | 0 | 0 |
| | | 521000 | C112001 | Outside Services-NG Transmission | (6,500) | (6,500) | (500) | (500) | (500) | (500) | (503) | (500) | (500) | (500) | (500) | (500) | (503) |
| | | 590210 | C112001 | Empl Education-NG Transmission | (43,828) | (43,828) | (2,000) | (3,000) | (2,500) | (2,316) | (8,000) | (11,000) | (15,185) | 8 | (1,000) | 0 | 3 |
| | | 591000 | C112001 | Other Operating-NG Transmission | (3,848) | (3,848) | (707) | (500) | (300) | (1,100) | (300) | (150) | (150) | (70) | (40) | (40) | (300) |
| | | 845000 | C112004 | Labor-NG Transmission * | (25,376) | (23,379) | (1,824) | (7,021) | (7,113) | (2,202) | (2,871) | (2,871) | (2,871) | (2,075) | (1,965) | (1,805) | (1,542) |
| | | 506000 | C111010 | Materials-EL Transmission | (80,818) | (80,818) | (10,111) | (10,140) | (10,111) | (10,111) | (10,140) | (10,111) | 0 | (50) | 0 | 6 | (25) |
| | | 508000 | C111010 | Office Supplies-EL Transmission | (6,821) | (6,823) | (629) | (629) | (629) | (629) | (629) | (629) | (629) | (629) | (619) | (628) | (627) |
| | | 518000 | C111010 | Travel-EL Transmission | (78,369) | (78,369) | (5,722) | (8,571) | (9,575) | (10,155) | (8,088) | (6,465) | (5,278) | (8,365) | (6,213) | (5,598) | (5,086) |
| | | 521000 | C111010 | Outside Services-EL Transmission | (1,811,138) | (1,811,438) | (917) | (817) | (32,177) | (949,651) | (150,324) | (257,901) | (160,638) | (134,302) | (44,737) | (18,197) | (617) |
| | | 554000 | C111010 | Industry & Assoc Dues-EL Transmission | (3,200) | (3,200) | 0 | (750) | 0 | 6 | (750) | 0 | 0 | (750) | (200) | 0 | (750) |
| | | 564000 | C111010 | Tools-EL Transmission | (473) | (473) | (52) | (52) | (52) | (52) | (52) | (52) | (42) | (52) | (52) | (52) | (52) |
| | | 590210 | C111010 | Empl Education-EL Transmission | (6,111) | (6,111) | (556) | (556) | (556) | (556) | (556) | (556) | (556) | (556) | (556) | (556) | (556) |
| | | 591000 | C111010 | Other Operating-EL Transmission | (7,780) | (7,780) | (400) | (1,080) | (1,080) | (1,080) | (1,080) | (1,080) | (400) | (400) | (400) | (400) | (400) |
| | | 508000 | C111008 | Office Supplies-Cmn E&G Trans | (2,007) | (2,007) | (190) | (190) | (160) | (160) | (190) | (180) | (180) | (190) | (190) | (160) | (190) |
| | | 518000 | C111008 | Travel-Cmn E&G Trans | (8,218) | (8,218) | (1,673) | (302) | (302) | (718) | (1,006) | (302) | (372) | (302) | (302) | (302) | (302) |
| | | 521000 | C111008 | Outside Services-Cmn E&G Trans | (14,421) | (14,421) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) | (1,311) |
| | | 542200 | C111008 | Misc Rentals-Cmn E&G Trans | (1,618) | (1,558) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) |
| | | 554000 | C111008 | Industry & Assoc Dues-Cmn E&G | (3,408) | (3,408) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,405) | 0 | 0 | 0 |
| | | 563000 | C111008 | Safety Expense-Cmn E&G Trans | (756) | (758) | (68) | (66) | (68) | (69) | (69) | (69) | (68) | (66) | (68) | (69) | (69) |
| | | 564000 | C111008 | Tools-Cmn E&G Trans | (35) | (35) | 0 | 0 | 0 | 0 | 0 | (35) | 0 | 0 | 0 | 0 | 0 |
| | | 508000 | C112004 | Office Supplies-Cmn E&G Trans | (438) | (438) | (65) | (65) | (65) | (45) | (65) | (65) | (45) | (65) | (25) | (65) | (95) |
| | | 518000 | C112004 | Travel-Cmn E&G Trans | (2,344) | (2,344) | (483) | (138) | (138) | (322) | (452) | (134) | (138) | (138) | (138) | (138) | (136) |
| | | 521000 | C112004 | Outside Services-Cmn E&G Trans | (8,478) | (8,478) | (589) | (589) | (589) | (589) | (589) | (589) | (589) | (589) | (649) | (589) | (589) |
| | | 545200 | C112004 | Misc Rentals-Cmn E&G Trans | (962) | (962) | (82) | (82) | (82) | (82) | (82) | (82) | (82) | (82) | (62) | (82) | (82) |
| | | 554000 | C112004 | Industry & Assoc Dues-Cmn E&G | (1,530) | (1,530) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,530) | 0 | 0 | 0 |
| | | 563000 | C112004 | Safety Expense-Cmn E&G Trans | (343) | (343) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) | (31) |
| | | 564000 | C112004 | Tools-Cmn E&G Trans | (16) | (16) | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 |
| | | Grand Total | | | (1,324,207) | | | | | | | | | | | | |
| 2/24/03 | [illegible] | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Grand Total | | | 0 | | | | | | | | | | | | |
| 1/0/00 | 1 | | | | | | | | | | | | | | | | |
| | | Total SG&A Expense Forecast | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

= 2,490,074

SG&A

NOR006207

**NORTHWESTERN CORPORATION**
**Financial Summary - Confidential - Subject to Revision**
**For the Years Ended 2003-2008**
**(In Millions)**

| BALANCE SHEET | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Available Cash | $ 15.2 | $ 35.3 | $ 37.7 | $ 36.1 | $ 33.8 | $ 33.5 |
| Restricted Cash | 27.0 | 27.0 | 27.0 | 27.0 | 27.0 | 27.0 |
| Total Cash | 42.2 | 62.4 | 64.7 | 63.1 | 60.8 | 60.6 |
| Other Curr Assets | 237.3 | 221.0 | 209.3 | 208.6 | 210.2 | 210.9 |
| Current Assets | 279.5 | 283.4 | 274.0 | 272.7 | 271.0 | 271.4 |
| PP&E, net | 1,392.7 | 1,366.7 | 1,364.4 | 1,362.0 | 1,359.3 | 1,358.4 |
| Goodwill | 375.6 | 375.8 | 375.8 | 375.8 | 375.8 | 375.8 |
| Investment in Subs | 88.9 | | - | - | - | - |
| Other Investments | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 |
| Other Assets | 423.1 | 396.7 | 386.5 | 377.8 | 375.5 | 373.2 |
| Noncurrent Assets | 2,301.5 | 2,150.2 | 2,137.8 | 2,126.8 | 2,121.6 | 2,118.4 |
| Total Assets | $ 2,581.0 | $ 2,433.6 | $ 2,411.8 | $ 2,399.1 | $ 2,392.7 | $ 2,387.9 |
| **LIABILITIES & EQUITY** | | | | | | |
| Current Liabilities | $ 238.4 | $ 215.1 | $ 233.6 | $ 261.8 | $ 297.5 | $ 335.7 |
| Secured Debt | 919.4 | 807.4 | 763.7 | 709.3 | 654.2 | 598.8 |
| Sec. Debt - DIP | - | - | - | - | - | - |
| Unsecured Debt | 1,230.4 | - | - | - | - | - |
| Other Liabilities | 767.2 | 734.6 | 703.5 | 677.4 | 645.1 | 609.5 |
| Total Liabilities | 3,156.6 | 1,757.2 | 1,700.8 | 1,648.4 | 1,596.6 | 1,544.1 |
| Equity | (575.6) | 676.4 | 711.0 | 751.0 | 796.0 | 843.8 |
| Total Liab & Equity | $ 2,581.0 | $ 2,433.6 | $ 2,411.8 | $ 2,399.1 | $ 2,392.7 | $ 2,387.9 |

| | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| Debt as a % of Capitalization | 54.4% | 51.8% | 48.6% | 45.1% | 41.5% |
| Equity as a % of Capitalization | 45.6% | 48.2% | 51.4% | 54.9% | 58.5% |
| Net Debt to EBITDA | 3.85x | 3.34x | 2.96x | 2.70x | 2.43x |
| * Adjusted to include QF Liability in Debt | | | | | |
| Debt* as a % of Capitalization | 58.4% | 56.1% | 53.4% | 50.5% | 47.6% |
| Equity as a % of Capitalization | 41.6% | 43.9% | 46.6% | 49.6% | 52.4% |
| Net Debt* to EBITDA | 4.33x | 4.00x | 3.65x | 3.40x | 3.14x |
| Debt to EBITDA* | 3.82x | 3.51x | 3.14x | 2.85x | 2.57x |
| QF Liability | 142.8 | 146.4 | 150.9 | 159.2 | 166.4 |

| P&L | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 | 05-08 CAGR |
|---|---|---|---|---|---|---|---|
| Revenues | $ 1,027.4 | $ 1,032.6 | $ 1,048.6 | $ 1,061.4 | $ 1,074.1 | $ 1,087.0 | 1.2% |
| Cost of Sales | (550.6) | (541.8) | (548.4) | (555.1) | (561.8) | (568.8) | |
| Gross Margin | 476.8 | 490.7 | 500.4 | 506.3 | 512.3 | 518.4 | 1.2% |
| % | 46.4% | 47.5% | 47.7% | 47.7% | 47.7% | 47.7% | |
| Operating Expense | | | | | | | |
| G&A | (49.1) | (47.6) | (43.8) | (40.6) | (40.1) | (38.8) | -3.3% |
| O&M | (234.1) | (231.8) | (239.0) | (240.1) | (242.8) | (245.6) | 0.8% |
| Nonrecurring | (44.7) | (28.6) | | - | - | - | |
| | (327.9) | (308.0) | (282.8) | (280.7) | (282.8) | (285.2) | 0.3% |
| % | 31.9% | 29.8% | 27.0% | 26.4% | 26.3% | 26.2% | |
| D&A | (70.3) | (72.8) | (73.2) | (73.9) | (74.7) | (75.4) | 1.0% |
| Operating Income | 78.7 | 108.8 | 144.4 | 151.7 | 154.7 | 157.8 | 3.0% |
| Interest Expense | (139.9) | (58.5) | (52.0) | (48.9) | (45.1) | (41.4) | |
| Int Exp - non cash | (22.8) | (23.2) | (21.4) | (20.5) | (18.8) | (17.3) | |
| Other Income | (2.7) | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | |
| Income before taxes | (86.6) | 29.0 | 72.9 | 84.1 | 94.6 | 100.8 | |
| Tax Benefit (provision) | 1.3 | (1.4) | (3.6) | (4.2) | (4.7) | (5.0) | |
| Net Income | $ (85.3) | $ 27.6 | $ 69.2 | $ 79.9 | $ 89.9 | $ 95.7 | 11.4% |
| % | | 2.7% | 6.6% | 7.5% | 8.4% | 8.8% | |
| EBITDA | 148.9 | 182.7 | 217.6 | 225.6 | 229.4 | 233.2 | 2.3% |
| % | 14.5% | 17.7% | 20.7% | 21.3% | 21.4% | 21.4% | |
| EBITDA before restr. | 193.6 | 211.3 | 217.6 | 225.6 | 229.4 | 233.2 | 2.3% |
| % | 18.8% | 20.5% | 20.7% | 21.3% | 21.4% | 21.4% | |

| | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| Return* on Avg Equity | n/a | 10.0% | 10.9% | 11.8% | 11.7% |
| Return* on Invested Capital | n/a | 4.6% | 5.3% | 6.1% | 6.5% |
| EBIT* Interest Coverage | 1.87x | 1.97x | 2.19x | 2.50x | 2.68x |
| EBIT* Cash Interest Coverage | 2.30x | 2.78x | 3.10x | 3.43x | 3.81x |
| *Adjusted to add back nonrecurring professional and restructuring expense | | | | | |
| G&A Expense to Margin | 15.5% | 8.8% | 8.0% | 7.8% | 7.6% |
| O&M Expense to Margin | 47.2% | 47.8% | 47.4% | 47.4% | 47.4% |
| Total Expenses to Margin | 62.8% | 56.5% | 55.4% | 55.2% | 55.0% |
| EBITDA* Interest Coverage | 2.55x | 2.97x | 3.25x | 3.70x | 3.96x |
| Return on Avg Equity | | 10.0% | 10.9% | 11.8% | 11.7% |
| EBIT Interest Coverage | | 1.97x | 2.19x | 2.50x | 2.68x |
| EBIT Cash Interest Coverage | | 2.78x | 3.10x | 3.43x | 3.81x |

| CASH FLOW | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| Net Income | $ (85.3) | $ 27.5 | $ 69.2 | $ 79.9 | $ 89.9 | $ 93.7 |
| Gain on Sale of Assets | - | - | - | - | - | - |
| Noncash Items | 292.1 | 71.8 | 73.2 | 74.7 | 75.1 | 75.9 |
| Working Capital | (317.2) | 18.1 | 9.3 | 9.7 | 4.8 | 3.7 |
| CF from Operations | (110.5) | 117.6 | 151.7 | 164.3 | 169.8 | 175.3 |
| Capital Expenditures | (70.7) | (76.7) | (71.0) | (71.5) | (72.0) | (72.5) |
| Restricted Cash | (0.0) | - | - | - | - | - |
| Other, net | 54.7 | 120.0 | - | - | - | - |
| Free Cash Flow | (126.5) | 160.8 | 80.7 | 92.8 | 97.8 | 102.8 |
| Common Dividends | - | (8.7) | (34.6) | (40.0) | (44.9) | (47.9) |
| Debt Incr (Decr), net | 115.1 | (132.0) | (43.7) | (54.4) | (55.1) | (55.3) |
| Incr/(Dec) in Cash | (11.4) | 20.1 | 2.4 | (1.6) | (2.3) | (0.3) |
| Beginning Cash | 26.6 | 15.2 | 35.3 | 37.7 | 36.1 | 33.8 |
| Ending Cash | $ 15.2 | $ 35.3 | $ 37.7 | $ 36.1 | $ 33.8 | $ 33.5 |

| | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| CF from Ops* / Debt | 16.1% | 19.9% | 23.2% | 25.9% | 29.3% |
| CF from Ops* / Debt & QF Liability | 15.4% | 16.7% | 19.1% | 20.9% | 22.9% |
| Dividend Payout | | 50.0% | 50.0% | 50.0% | 50.0% |
| *Adjusted to add back nonrecurring professional and restructuring expense | | | | | |
| FFO to Interest | 2.4x | 3.1x | 3.4x | 3.7x | 4.0x |
| FFO / Margin | 24% | 30% | 32% | 33% | 34% |
| FFO / Debt | 14.5% | 19.9% | 23.2% | 25.9% | 29.3% |
| FFO - Div / Cap Ex | 1.4x | 1.6x | 1.7x | 1.7x | 1.8x |
| Dividend Payout | | 50.0% | 50.0% | 50.0% | 50.0% |

Refi when due

2/24/2004

NOR006208

NorthWestern Corporation
2004 Business Plan
Final Revisions Subsequent to February 15, 2004 Update
February 23, 2004

**DRAFT FOR DISCUSSION**

**Revisions to Plan - Subsequent to February 15, 2004 Update**

| Impact in Millions | Notes | 2004 Budget EBITDA | 2004 Budget Pre-Tax | 2004 Budget Net Income | 2004 Budget Cap Ex | 2004 Budget Cash Flows | 2005 EBITDA | 2005 Cash | 2006 EBITDA | 2006 Cash | 2007 EBITDA | 2007 Cash | 2008 EBITDA | 2008 Cash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Proposed Revisions to Plan** | | | | | | | | | | | | | | |
| 1 Colstrip 4 lease expense - assume no reduction - MT | | $ (4.0) | $ (4.0) | $ (4.0) | | $ (4.0) | $ (4.0) | $ (4.0) | $ - | $ - | $ - | $ - | $ - | $ - |
| 2 Rejected Non-Qualified Retirement Plans - MT | | 0.3 | 0.3 | 0.3 | | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 3 Rejected Non-Qualified Retirement Plans - SD | | 0.9 | 0.9 | 0.9 | | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 | 0.9 | 0.9 | 0.9 | 0.9 |
| 4 Revised Pension Funding Assumptions - MT | | 9.5 | 9.5 | 9.5 | | 9.5 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 5 Revised Pension Funding Assumptions - SD | | 0.3 | 0.3 | 0.3 | | 1.3 | 0.3 | 1.3 | 0.3 | 1.3 | 0.3 | 1.3 | 0.3 | 1.3 |
| 6 Interest savings from debt paydown | | | | | | - | | 1.3 | | 4.0 | | 7.5 | | 10.8 |
| 7 Other plan and working capital revisions | | | | | | 0.5 | 2.2 | 0.8 | - | - | - | (0.6) | - | (0.1) |
| 8 Tax accrual/cash (5% effective rate on above revisions) | | | | (0.3) | | (0.3) | | - | | (0.3) | | (0.4) | | (0.6) |
| 9 Common dividends increase due to increased income | | | | - | | (0.2) | | (0.7) | | (2.8) | | (4.3) | | (6.1) |
| 10 MFM proceeds - $45M in June, change to $30M to June | (1) | | (15.0) | (15.0) | | (15.0) | | | | | | | | |
| 11 Debt paydown with excess cash | | | | | | | | (30.0) | | (50.0) | | (50.0) | | (50.0) |
| **Total Impact to Plan** | | $ 7.0 | $ (8.0) | $ (8.3) | $ - | $ (7.0) | $ - | $ (29.8) | $ 1.8 | $ (46.3) | $ 1.8 | $ (45.0) | $ 1.8 | $ (43.2) |
| | | | | | | Note (1&2) | | | | | | | | |

Notes:
(1) Current expection of total assets sales = $120M

| | 2004 Budget EBITDA | 2004 Budget Pre-Tax | 2004 Budget NI | 2004 Budget Cap Ex | 2004 Budget Cash Flows | EBITDA | Cash | EBITDA | Cash | EBITDA | Cash | EBITDA | Cash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Existing Plan (2-16-04 Update) | $ 175.7 | $ 37.0 | $ 35.9 | $ 76.7 | $ 27.0 | $ 217.6 | $ 32.2 | $ 223.8 | $ 44.7 | $ 227.6 | $ 42.7 | $ 231.3 | $ 42.9 |
| Final Revisions | 7.0 | (8.0) | (8.3) | - | (7.0) | - | (29.8) | 1.8 | (46.3) | 1.8 | (45.0) | 1.8 | (43.2) |
| Proposed Budget | $ 182.7 | $ 29.0 | $ 27.7 | $ 76.7 | $ 20.1 | $ 217.6 | $ 2.4 | $ 225.6 | $ (1.6) | $ 229.4 | $ (2.3) | $ 233.1 | $ (0.3) |

**NORTHWESTERN CORPORATION**
**Financial Summary - Confidential - Subject to Revision**
**For the Years Ended 2003-2008**
**(In Millions)**

**BALANCE SHEET**

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Available Cash | $ 15.2 | $ 32.8 | $ 37.6 | $ 35.0 | $ 34.8 | $ 34.2 |
| Restricted Cash | 27.0 | 27.0 | 27.0 | 27.0 | 27.0 | 27.0 |
| Total Cash | 42.2 | 59.8 | 64.6 | 62.0 | 61.8 | 61.2 |
| Other Curr Assets | 237.3 | 221.0 | 209.3 | 209.6 | 210.2 | 210.9 |
| Current Assets | 279.5 | 280.8 | 273.9 | 271.6 | 272.1 | 272.1 |
| PP&E, net | 1,392.7 | 1,368.7 | 1,364.4 | 1,362.0 | 1,359.3 | 1,356.4 |
| Goodwill | 375.8 | 375.8 | 375.8 | 375.8 | 375.8 | 375.8 |
| Investment in Subs | 88.9 | - | - | - | - | - |
| Other Investments | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 |
| Other Assets | 433.1 | 392.3 | 388.4 | 384.5 | 380.6 | 378.7 |
| Noncurrent Assets | 2,301.5 | 2,145.8 | 2,139.7 | 2,133.4 | 2,126.6 | 2,119.8 |
| Total Assets | $ 2,581.0 | $ 2,426.4 | $ 2,413.6 | $ 2,404.9 | $ 2,398.9 | $ 2,392.1 |
| **LIABILITIES & EQUITY** | | | | | | |
| Current Liabilities | $ 238.4 | $ 218.6 | $ 253.6 | $ 297.2 | $ 345.0 | $ 394.1 |
| Secured Debt | 919.4 | 815.2 | 775.4 | 721.0 | 685.6 | 607.3 |
| Sec. Debt - DIP | - | - | - | - | - | - |
| Unsecured Debt | 1,230.4 | - | - | - | - | - |
| Other Liabilities | 767.2 | 733.0 | 684.2 | 642.0 | 587.2 | 550.2 |
| Total Liabilities | 3,156.8 | 1,764.8 | 1,712.7 | 1,660.3 | 1,607.7 | 1,551.5 |
| Equity | (575.8) | 661.6 | 700.9 | 744.7 | 791.2 | 840.5 |
| Total Liab & Equity | $ 2,581.0 | $ 2,426.4 | $ 2,413.6 | $ 2,404.9 | $ 2,398.9 | $ 2,392.1 |

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| Debt as a % of Capitalization | | 55.2% | 52.5% | 49.2% | 45.7% | 41.8% |
| Equity as a % of Capitalization | | 44.8% | 47.5% | 50.8% | 54.3% | 58.1% |
| Net Debt to EBITDA | | 3.70x | 3.19x | 3.04x | 2.75x | 2.48x |
| *Adjusted to include OF Liability in Debt* | | | | | | |
| Debt* as a % of Capitalization | | 59.2% | 56.8% | 53.9% | 51.0% | 47.9% |
| Equity as a % of Capitalization | | 40.8% | 43.2% | 46.1% | 49.0% | 52.1% |
| Net Debt* to EBITDA | | 4.36x | 4.06x | 3.71x | 3.44x | 3.17x |

**P & L**

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 | 05-08 CAGR |
|---|---|---|---|---|---|---|---|
| Revenues | $ 1,027.4 | $ 1,032.8 | $ 1,048.8 | $ 1,061.4 | $ 1,074.1 | $ 1,087.0 | 1.2% |
| Cost of Sales | (550.6) | (541.8) | (548.4) | (555.1) | (561.8) | (568.6) | |
| Gross Margin | 476.8 | 490.7 | 500.4 | 506.3 | 512.3 | 518.4 | 1.2% |
| % | 46.4% | 47.5% | 47.7% | 47.7% | 47.7% | 47.7% | |
| Operating Expenses | | | | | | | |
| G&A | (49.1) | (47.6) | (43.8) | (40.6) | (40.1) | (39.6) | -3.3% |
| O&M | (234.1) | (231.6) | (239.0) | (240.1) | (242.8) | (245.6) | 0.8% |
| Nonrecurring | (44.7) | (28.6) | - | - | - | - | |
| | (327.9) | (308.0) | (282.8) | (280.7) | (282.9) | (285.2) | 0.3% |
| % | 31.9% | 29.8% | 27.0% | 26.4% | 26.3% | 26.2% | |
| D&A | (70.3) | (72.6) | (73.2) | (73.9) | (74.7) | (75.4) | 1.0% |
| Operating Income | 78.7 | 108.8 | 144.4 | 151.7 | 154.7 | 157.8 | 3.0% |
| Interest Expense | (139.9) | (57.4) | (48.3) | (45.8) | (42.5) | (39.0) | |
| Int Exp - non cash | (22.8) | (39.6) | (15.2) | (15.6) | (16.1) | (16.7) | |
| Other Income | (2.7) | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | |
| Income before taxes | (86.6) | 14.7 | 82.8 | 92.1 | 98.0 | 103.9 | |
| Tax Benefit (provision) | 1.3 | (0.7) | (4.1) | (4.6) | (4.9) | (5.2) | |
| Net Income | $ (85.3) | $ 13.9 | $ 78.6 | $ 87.5 | $ 93.1 | $ 98.7 | 7.9% |
| % | | 1.3% | 7.5% | 8.2% | 8.7% | 9.1% | |
| EBITDA | 148.9 | 182.7 | 217.6 | 225.6 | 229.4 | 233.2 | 2.3% |
| % | 14.5% | 17.7% | 20.7% | 21.3% | 21.4% | 21.4% | |
| EBITDA before restr. | 193.6 | 211.3 | 217.6 | 225.6 | 229.4 | 233.2 | 2.3% |
| % | 18.8% | 20.6% | 20.7% | 21.3% | 21.4% | 21.4% | |

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| Return* on Avg Equity | | n/a | 11.5% | 12.1% | 12.1% | 12.1% |
| Return* on Invested Capital | | n/a | 5.3% | 5.8% | 6.3% | 6.7% |
| EBIT* Interest Coverage | | 1.43x | 2.28x | 2.47x | 2.64x | 2.83x |
| EBIT* Cash Interest Coverage | | 2.41x | 2.99x | 3.31x | 3.64x | 4.05x |
| *Adjusted to add back nonrecurring professional and restructuring expense | | | | | | |
| G&A Expense to Margin | | 15.5% | 8.8% | 8.0% | 7.8% | 7.6% |

**CASH FLOW**

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| Net Income | $ (45.3) | $ 13.9 | $ 78.6 | $ 87.5 | $ 93.1 | $ 98.7 |
| Gain on Sale of Assets | - | - | - | - | - | - |
| Noncash Items | 282.1 | 71.1 | 73.7 | 75.1 | 75.3 | 76.1 |
| Working Capital | (317.2) | 35.0 | 2.9 | 4.5 | 5.6 | 4.6 |
| CF from Operations | (110.3) | 120.1 | 155.2 | 167.0 | 173.9 | 179.4 |
| Capital Expenditures | (70.7) | (78.7) | (71.0) | (71.5) | (72.0) | (72.5) |
| Restricted Cash | (0.0) | - | - | - | - | - |
| Other, net | 54.7 | 120.0 | - | - | - | - |
| Free Cash Flow | (126.3) | 163.4 | 84.2 | 95.5 | 101.9 | 106.9 |
| Common Dividends | - | (8.8) | (39.3) | (43.7) | (46.5) | (49.4) |
| Debt Incr (Decr), net | 115.1 | (136.2) | (39.8) | (54.4) | (55.5) | (58.3) |
| Incr(Decr) in Cash | (11.4) | 17.4 | 5.8 | (2.6) | (0.1) | (0.7) |
| Beginning Cash | 26.6 | 15.2 | 32.8 | 37.6 | 35.0 | 34.9 |
| Ending Cash | $ 15.2 | $ 32.8 | $ 37.6 | $ 35.0 | $ 34.8 | $ 34.2 |

| | 2003 Prelim | 2004 Plan | 2005 Plan | Projected 2006 | Projected 2007 | Projected 2008 |
|---|---|---|---|---|---|---|
| CF from Ops* / Debt | | 18.2% | 20.0% | 23.2% | 26.1% | 29.5% |
| CF from Ops* / Debt&OF Liability | | 16.5% | 18.9% | 19.2% | 21.1% | 23.2% |
| Dividend Payout | | | 60.0% | 50.0% | 50.0% | 50.0% |
| *Adjusted to add back nonrecurring professional and restructuring expense | | | | | | |
| FFO to Interest | | 2.2x | 3.4x | 3.7x | 4.0x | 4.2x |
| FFO / Margin | | 24% | 31% | 33% | 34% | 35% |

Refi in 2004

2/23/2004

NOR006210



- Refi in July 2004
- Debt Paydown

| TRUST PREFERRED STOCK (in thousands) | Annual Rate | FY 2002A | FY 2003P |
|---|---|---|---|
| SONE | | | |
| Trust Preferred ([illegible]) | 7.20% | [illegible] | [illegible] |
| Trust Preferred ([illegible]) | 6.125% | [illegible] | [illegible] |
| Trust Preferred ([illegible]) | 8.10% | [illegible] | [illegible] |
| Trust Preferred ([illegible]) | 6.95% | [illegible] | [illegible] |
| Total SONE | [illegible] | [illegible] | [illegible] |
| MT | | | |
| Trust Preferred ([illegible]) | 8.10% | 65,000 | 65,000 |
| Total MT | | 65,000 | 65,000 |
| Total Trust Preferred Stock | | [illegible] | [illegible] |

NORWESTERN CORPORATION

| ACCRUED DIVIDENDS ON TRUST PREFERRED (in thousands) | Annual Rate | FY 2002A | FY 2003P |
|---|---|---|---|
| SONE | | | |
| Trust Preferred ([illegible]) | 7.20% | - | [illegible] |
| Trust Preferred ([illegible]) | 6.125% | - | [illegible] |
| Trust Preferred ([illegible]) | 8.10% | - | [illegible] |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Total SONE | [illegible] | - | [illegible] |
| MT | | | |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Total MT | | - | [illegible] |
| Total Trust Preferred Stock | | | [illegible] |

| CASH PAYMENTS ON TRUST PREFERRED (in thousands) | Annual Rate | FY 2002A | FY 2003P |
|---|---|---|---|
| SONE | | | |
| Trust Preferred ([illegible]) | [illegible] | | [illegible] |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Total SONE | | - | [illegible] |
| MT | | | |
| Trust Preferred ([illegible]) | [illegible] | - | [illegible] |
| Total MT | | - | [illegible] |
| Total Trust Preferred Stock | | | [illegible] |

REFINANCING ASSUMPTIONS

| | | | | |
|---|---|---|---|---|
| New Term Loans - Average 7.5 Year Maturity Issued [illegible] | | | 1 | |
| Amount | | $ | [illegible] | |
| Average Rate | | | [illegible] | |
| Upfront fees and expenses | 2.00% | $ | 12,000 | 7.5 |

[illegible] Business Plan [illegible] 2004 — [illegible] — [illegible] PM

NOR006211

| Credit Metrics | | | | | |
|---|---|---|---|---|---|
| | 2004 | 2005 | Projected | | |
| | Plan | Plan | 2006 | 2007 | 2008 |
| Debt as a % of Capitalization | 55.2% | 52.5% | 49.2% | 45.7% | 41.9% |
| Funds from Operations to Interest | 2.2x | 3.4x | 3.7x | 4.0x | 4.2x |
| Funds from Operations to Debt | 14.7% | 20.0% | 23.2% | 26.1% | 29.5% |
| FFO - Dividends / Cap Ex | 1.4x | 1.6x | 1.7x | 1.8x | 1.8x |
| Return on Avg Equity | n/a | 11.5% | 12.1% | 12.1% | 12.1% |

2/23/2004

NOR006212

| 2004 CASH FLOWS BY QUARTER | | | | | |
|---|---|---|---|---|---|
| $ In Millions | Q1 | Q2 | Q3 | Q4 | 2004 Plan |
| Net Income | $ 14.6 | $ (8.0) | $ (16.8) | $ 24.2 | $ 13.9 |
| Gain on Sales of Assets | - | - | - | - | - |
| Noncash Items | 19.0 | 17.8 | 17.3 | 17.1 | 71.1 |
| Working Capital | 30.8 | (12.2) | 40.0 | (23.5) | 35.0 |
| Cash Flows from Operations | 64.3 | (2.4) | 40.5 | 17.7 | 120.1 |
| Capital Expenditures | (15.9) | (22.8) | (21.1) | (17.0) | (76.7) |
| Asset Sales Proceeds | 20.0 | 100.0 | - | - | 120.0 |
| Free Cash Flow | 68.5 | 74.8 | 19.4 | 0.7 | 163.4 |
| Common Dividends Paid | - | - | - | (9.8) | (9.8) |
| DIP Increase (Paydown), net | - | - | - | - | - |
| Secured Debt Increase (Paydown), net | (4.1) | (2.8) | (108.6) | (0.7) | (116.2) |
| Unsecured Debt and TOPrS | - | - | (1,272.2) | - | (1,272.2) |
| New Equity / COD Income | - | - | 1,252.2 | - | 1,252.2 |
| Inc/(Dec) In Cash | 64.4 | 72.0 | (109.1) | (9.9) | 17.4 |
| Beginning Cash | 15.2 | 79.6 | 151.6 | 42.4 | 15.2 |
| Ending Cash | $ 79.6 | $ 151.6 | $ 42.4 | $ 32.6 | $ 32.6 |
| Note: Cash Balance at 1/31/04 = $38 million | | | | | |
| DIP Credit Commitment * | 85.0 | 85.0 | 75.0 | 75.0 | 75.0 |
| Outstanding Draw | - | - | - | - | - |
| LCs Outstanding | (15.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| DIP Availability * | 70.0 | 75.0 | 65.0 | 65.0 | 65.0 |
| Liquidity (Cash + DIP Availability) | $ 149.6 | $ 226.6 | $ 107.4 | $ 97.6 | $ 97.6 |

* Assumes credit facility is reduced and extended in Q3.

NOR006213



NOR006214

NORTHWESTERN CORPORATION

| ($ in thousands) | Q1 2005E | Q2 2005E | Q3 2005E | Q4 2005E | FY 2005E | FY 2006E | FY 2007E | FY 2008E |
|---|---|---|---|---|---|---|---|---|
| SDNE | | | | | | | | |
| General Bonds (8/1/08) | - | - | - | - | - | - | - | - |
| General Bonds (8/15/23) | 35,000 | 35,000 | 35,000 | 35,000 | [illegible] | [illegible] | [illegible] | [illegible] |
| General Bonds (12/1/08) | - | - | - | - | - | - | - | - |
| PCD-Mercer Co. (8/1/23) | 7,550 | 7,550 | 7,550 | 7,550 | 7,550 | [illegible] | 7,550 | 7,550 |
| PCD-Salix (8/1/23) | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| PCD-Grant Co (8/1/23) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Capital leases and other debt | 8,707 | 8,707 | 8,707 | 8,707 | 8,707 | 8,707 | 8,707 | 8,707 |
| Secured Subtotal | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 |
| Senior Unsecured (8/15/28) | - | - | - | - | - | - | - | - |
| CAFE Revolver | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total SDNE | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 | 83,057 |
| NOR | | | | | | | | |
| NGC - 4x Emp Low Inc Housing | - | - | - | - | - | - | - | - |
| NGC - Dak La Low Inc Housing | - | - | - | - | - | - | - | - |
| DIP Credit Facility | - | - | - | - | - | - | - | - |
| New Term Loan (due 6/30/11) | 500,000 | 470,000 | 470,000 | 470,000 | 470,000 | 450,000 | 370,000 | 330,000 |
| Unspecified debt payment | - | - | - | - | - | - | - | - |
| Total NOR | 500,000 | 470,000 | 470,000 | 470,000 | 470,000 | 450,000 | 370,000 | 330,000 |
| MT | | | | | | | | |
| First Mortgage Bonds (12/1/08) | - | - | - | - | - | - | - | - |
| First Mortgage Bonds (11/1/07) | 365 | 365 | 365 | 365 | 365 | 365 | - | - |
| First Mortgage Bonds (11/1/21) | 1,446 | 1,446 | 1,446 | 1,446 | 1,446 | 1,446 | 1,446 | 1,446 |
| First Mortgage Bonds (3/1/03) | - | - | - | - | - | - | - | - |
| First Mortgage Bonds (12/06) | - | - | - | - | - | - | - | - |
| Nat Gas Trans Bonds (3/15/12) | 38,720 | 38,720 | 37,706 | 37,706 | 37,706 | 32,[illegible] | 27,746 | 22,355 |
| Pollution Control Oblig (3/1/23) | 90,205 | 90,205 | 90,205 | 90,205 | 90,205 | 90,[illegible] | 90,205 | 90,205 |
| Pollution Control Oblig (12/1/23) | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Sec'd Med Term Notes (3/3/04) | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | - |
| Sec'd Med Term Notes (1/23/03) | - | - | - | - | - | - | - | - |
| Sec'd Med Term Notes (1/23/03) | - | - | - | - | - | - | - | - |
| Capital leases and other debt | 2,481 | 2,481 | 2,481 | 2,481 | 2,481 | 2,481 | 2,481 | 2,481 |
| Secured Subtotal | 224,[illegible] | 224,212 | 222,275 | 222,352 | 222,352 | 217,[illegible] | 214,[illegible] | [illegible] |
| Unsec'd Med Term Notes (12/08) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/24) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/21) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/07) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/12) | - | - | - | - | - | - | - | - |
| Discount on Bonds | - | - | - | - | - | - | - | - |
| Discount on Bonds | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total MT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Secured Total Long-Term Debt | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Unsecured Total Long-Term Debt | - | - | - | - | - | - | - | - |
| Total Long-Term Debt | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible] Debt Schedule [illegible]

NOR006215

| ACCRUED INTEREST EXPENSE (in thousands) | Jan04E | Feb04E | Mar04E | Q1 2004E | Apr04E | May04E | Jun04E | Q2 2004E | Jul04E | Aug04E | Sep04E | Q3 2004E | Oct04E | Nov04E | Dec04E | Q4 2004E | FY 2004E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SD/NE** | | | | | | | | | | | | | | | | | |
| General Bonds (8/1/06) | 345 | 355 | 305 | 1,005 | 355 | 350 | 355 | 1,060 | 170 | - | - | 174 | - | - | - | - | 2,304 |
| General Bonds (8/15/23) | 321 | 321 | 321 | 963 | 321 | 321 | 321 | 963 | 331 | 331 | 331 | 963 | 321 | 321 | 321 | 963 | 3,850 |
| General Bonds (12/1/06) | 613 | 613 | 617 | 1,837 | 611 | 611 | 610 | 1,832 | 305 | - | - | 305 | - | - | - | - | 3,874 |
| FCO-Mercer Co (8/1/25) | 37 | 37 | 37 | 110 | 37 | 37 | 37 | 110 | 37 | 37 | 37 | 115 | 37 | 37 | 37 | 110 | 442 |
| FCO-Salix (8/1/33) | 30 | 30 | 20 | 80 | 30 | 20 | 30 | 80 | 30 | 20 | 30 | 80 | 20 | 30 | 30 | 80 | 356 |
| FCO-Grant Co (8/1/33) | 48 | 48 | 48 | 145 | 48 | 48 | 48 | 145 | 48 | 48 | 44 | 145 | 48 | 48 | 48 | 145 | 578 |
| Capital leases & other debt | 45 | 43 | 45 | 138 | 45 | 45 | 45 | 136 | 45 | 45 | 51 | 144 | 45 | 45 | 45 | 138 | 551 |
| Secured Subtotal | 1,436 | 1,438 | 1,438 | 4,314 | 1,437 | 1,437 | 1,436 | 4,308 | 853 | 471 | 478 | 1,802 | 471 | 471 | 471 | 1,413 | 11,836 |
| Senior Unsecured (8/15/14) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSFB Revolver | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total SD/NE | 1,436 | 1,438 | 1,438 | 4,314 | 1,437 | 1,437 | 1,436 | 4,308 | 853 | 471 | 478 | 1,802 | 471 | 471 | 471 | 1,413 | 11,836 |
| **NOR** | | | | | | | | | | | | | | | | | |
| NOC - Sr Emp Low Inc Housing | 3 | 2 | 2 | 6 | 2 | 1 | - | 3 | - | - | - | - | - | - | - | - | 8 |
| NOC - Oth Eq Low Inc Housing | 3 | 5 | 5 | 15 | 5 | 2 | - | 8 | - | - | - | - | - | - | - | - | 23 |
| DIP Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan (due 6/30/11) | - | - | - | - | - | - | - | - | 1,500 | 2,000 | 2,750 | 7,250 | 2,500 | 2,500 | 2,500 | 7,500 | 14,750 |
| Unspecified debt paydown | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total NOR | 7 | 7 | 7 | 21 | 7 | 3 | - | 10 | 1,500 | 2,000 | 2,750 | 7,250 | 2,500 | 2,500 | 2,500 | 7,500 | 14,781 |
| **MT** | | | | | | | | | | | | | | | | | |
| First Mortgage Bonds (12/1/06) | 913 | 913 | 913 | 2,738 | 913 | 913 | 913 | 2,738 | 456 | - | - | 4,269 | - | - | - | - | 6,344 |
| First Mortgage Bonds (1/1/07) | 1 | 3 | 3 | 8 | 3 | 3 | 3 | 8 | 3 | 3 | 3 | 8 | 3 | 3 | 3 | 8 | 30 |
| First Mortgage Bonds (1/1/22) | 11 | 11 | 11 | 32 | 11 | 11 | 11 | 33 | 11 | 11 | 11 | 33 | 11 | 11 | 11 | 32 | 128 |
| First Mortgage Bonds (5/1/05) | 31 | 31 | 31 | 94 | 31 | 31 | 31 | 94 | 31 | 31 | 31 | 94 | 31 | 31 | 31 | 94 | 377 |
| First Mortgage Bonds (12/1/08) | 1,356 | 1,350 | 1,357 | 4,078 | 1,356 | 1,355 | 1,353 | 4,064 | 770 | - | - | 770 | - | - | - | - | 10,115 |
| Nat Gas Trans Bonds (5/11/12) | 240 | 240 | 234 | 715 | 228 | 228 | 228 | 684 | 226 | 228 | 226 | 680 | 210 | 216 | 210 | 438 | 2,737 |
| Pollution Control Oblig (8/1/23) | 464 | 460 | 460 | 1,381 | 460 | 460 | 469 | 1,381 | 460 | 460 | 460 | 1,381 | 460 | 460 | 460 | 1,381 | 5,525 |
| Pollution Control Oblig (12/1/23) | 393 | 393 | 393 | 1,180 | 393 | 393 | 393 | 1,180 | 393 | 393 | 393 | 1,180 | 393 | 393 | 393 | 1,180 | 4,720 |
| Sec'd Med Term Notes (3/3/06) | 79 | 79 | 79 | 236 | 79 | 79 | 79 | 236 | 79 | 79 | 79 | 236 | 79 | 79 | 79 | 236 | 943 |
| Sec'd Med Term Notes (1/22/03) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sec'd Med Term Notes (10/8/13) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital leases and other debt | 23 | 24 | 23 | 71 | 21 | 20 | 18 | 60 | 18 | 17 | 15 | 50 | 14 | 12 | 12 | 38 | 220 |
| Secured Subtotal | 3,714 | 3,713 | 3,703 | 11,130 | 3,694 | 3,693 | 3,690 | 11,077 | 2,455 | 1,722 | 1,718 | 5,805 | 1,210 | 1,208 | 1,206 | 3,626 | 31,640 |
| Unsec'd Med Term Notes (12/06) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/12) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total MT | 3,714 | 3,713 | 3,703 | 11,130 | 3,694 | 3,693 | 3,690 | 11,077 | 2,455 | 1,722 | 1,718 | 5,805 | 1,210 | 1,208 | 1,206 | 3,626 | 31,640 |
| Secured Total Long-Term Debt | 5,150 | 5,156 | 5,148 | 15,454 | 5,138 | 5,133 | 5,126 | 15,397 | 4,808 | 4,601 | 4,648 | 14,151 | 4,181 | 4,150 | 4,170 | 12,540 | 58,240 |
| Unsecured Total Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Long-Term Debt | 5,156 | 5,156 | 5,144 | 15,455 | 5,138 | 5,133 | 5,126 | 15,397 | 4,808 | 4,601 | 4,648 | 14,857 | 4,181 | 4,150 | 4,178 | 12,540 | 58,260 |
| **Non-cash Interest Expense** | | | | | | | | | | | | | | | | | |
| **SD/NE** | | | | | | | | | | | | | | | | | |
| CSFB $300 Facility - 4 yrs. | 185 | 185 | 185 | 556 | 185 | 180 | 185 | 556 | 5,514 | - | - | 5,514 | - | - | - | - | 6,626 |
| CSFB $300 Facility - Exp. fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other Secured Amort. Exp. | 7 | 7 | 7 | 21 | 7 | 7 | 7 | 21 | 7 | 7 | 7 | 21 | 7 | 7 | 7 | 21 | 82 |
| Secured Subtotal | 192 | 192 | 192 | 577 | 192 | 192 | 192 | 577 | 5,521 | 7 | 7 | 5,534 | 7 | 7 | 7 | 21 | 6,710 |
| CSFB $200 Facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PPFRO Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Unsecured Amort. Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total SD/NE | 192 | 192 | 192 | 577 | 192 | 192 | 192 | 577 | 5,521 | 7 | 7 | 5,534 | 7 | 7 | 7 | 21 | 6,710 |
| **NOR** | | | | | | | | | | | | | | | | | |
| CSFB $100 Facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSFB $300 Facility - 4 yrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinance of CSFB Facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sr Unsec'd Notes - Swap gain amort. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of AA subsequent ... | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Credit Facility | 250 | 250 | 250 | 750 | 250 | 250 | 250 | 750 | 250 | 250 | - | 500 | - | - | - | - | 2,000 |
| Dip Credit Facility - Unused Line Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan (due 6/30/11) | - | - | - | - | - | - | - | - | 67 | 133 | 133 | 333 | 133 | 133 | 133 | 400 | 733 |
| Total NOR | 250 | 250 | 250 | 750 | 250 | 250 | 250 | 750 | 317 | 383 | 133 | 833 | 133 | 133 | 133 | 400 | 2,733 |
| **MT** | | | | | | | | | | | | | | | | | |
| CSFB $300 Facility - 4 yrs | 468 | 468 | 468 | 1,404 | 468 | 468 | 468 | 1,404 | 14,054 | - | - | 14,054 | - | - | - | - | 16,870 |
| Amort Loss on Reacquired Debt | 26 | 26 | 26 | 77 | 26 | 26 | 26 | 77 | 26 | 26 | 26 | 77 | 26 | 26 | 26 | 77 | 307 |
| Amort Debt Discount | 26 | 26 | 26 | 78 | 26 | 26 | 26 | 78 | 26 | 26 | 26 | 78 | 26 | 26 | 26 | 78 | 313 |
| Amort Debt Expense | 24 | 24 | 24 | 73 | 24 | 24 | 24 | 73 | 24 | 24 | 24 | 73 | 24 | 24 | 24 | 73 | 292 |
| Secured Subtotal | 545 | 545 | 545 | 1,635 | 545 | 545 | 545 | 1,635 | 14,130 | 76 | 76 | 14,282 | 76 | 76 | 76 | 227 | 17,780 |
| Sr Unsec'd Notes - Swap gain amort. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accretion of QF regulatory liability | 1,033 | 1,033 | 1,032 | 3,098 | 1,033 | 1,033 | 1,033 | 3,098 | 1,033 | 1,033 | 1,033 | 3,098 | 1,033 | 1,033 | 1,031 | 3,098 | 12,388 |
| Other Unsec'd Amort. Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | 1,033 | 1,033 | 1,032 | 3,098 | 1,033 | 1,033 | 1,033 | 3,098 | 1,033 | 1,033 | 1,033 | 3,098 | 1,033 | 1,033 | 1,031 | 3,098 | 12,388 |
| Total MT | 1,578 | 1,578 | 1,578 | 4,734 | 1,578 | 1,578 | 1,578 | 4,734 | 15,163 | 1,108 | 1,108 | 17,380 | 1,108 | 1,108 | 1,108 | 3,326 | 30,172 |
| Total Non-cash Interest Expense | 2,024 | 2,020 | 2,020 | 6,061 | 2,020 | 2,020 | 2,020 | 6,061 | 21,002 | 1,498 | 1,248 | 23,744 | 1,248 | 1,248 | 1,248 | 3,747 | 38,548 |

NOR Model_Debt Schedule | Debt Schedule | 3/25/2004 6:36 PM

NOR006216



| ACCRUED INTEREST EXPENSE (in thousands) | Q1 2005E | Q2 2005E | Q3 2005E | Q4 2005E | FY 2005E | FY 2006E | FY 2007E | FY 2008E |
|---|---|---|---|---|---|---|---|---|
| SDNE | | | | | | | | |
| General Bonds (8/2005) | - | - | - | - | - | - | - | - |
| General Bonds (9/15/23) | 963 | 963 | 961 | 963 | 3,850 | 3,850 | 3,850 | 3,850 |
| General Bonds (12/08) | - | - | - | - | - | - | - | - |
| FCO-Mercer Co (8/1/23) | 110 | 110 | 110 | 110 | 442 | 442 | 442 | 442 |
| FCO-Salix (8/1/23) | 59 | 59 | 59 | 59 | 238 | 238 | 238 | 238 |
| FCO-Grant Co (8/1/27) | 145 | 145 | 145 | 145 | 578 | 578 | 578 | 578 |
| Capital leases & other debt | 85 | 85 | 85 | 85 | 339 | 339 | 339 | 339 |
| Secured Subtotal | 1,361 | 1,361 | 1,361 | 1,361 | 5,445 | 5,445 | 5,445 | 5,445 |
| Senior Unsecured (9/15/24) | - | - | - | - | - | - | - | - |
| CSFB Revolver | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total SDNE | 1,361 | 1,361 | 1,361 | 1,361 | 5,445 | 5,445 | 5,445 | 5,445 |
| NOR | | | | | | | | |
| NOC - Sr Exp Low Inc Housing | - | - | - | - | - | - | - | - |
| NOC - Oak Eq Low Inc Housing | - | - | - | - | - | - | - | - |
| DIP Credit Facility | - | - | - | - | - | - | - | - |
| New Term Loan (due 8/30/11) | 7,500 | 7,275 | 7,050 | 6,850 | 28,675 | 26,700 | 23,100 | 21,000 |
| Unspecified debt paydown | - | - | - | - | - | - | - | - |
| Other Miscellaneous | - | - | - | - | - | - | - | - |
| Total NOR | 7,500 | 7,275 | 7,050 | 6,850 | 28,675 | 26,700 | 23,100 | 21,000 |
| MT | | | | | | | | |
| First Mortgage Bonds (12/1/06) | - | - | - | - | - | - | - | - |
| First Mortgage Bonds (1/1/07) | 8 | 8 | 8 | 8 | 30 | 30 | 15 | - |
| First Mortgage Bonds (1/1/23) | 32 | 32 | 32 | 32 | 129 | 129 | 129 | 129 |
| First Mortgage Bonds (2/1/05) | 47 | - | - | - | 47 | - | - | - |
| First Mortgage Bonds (12/1/08) | - | - | - | - | - | - | - | - |
| Nat Gas Trans Bonds (5/1/17) | 777 | 810 | 800 | 804 | 3,437 | 2,182 | 1,883 | 1,551 |
| Pollution Control Oblig (8/1/23) | 1,381 | 1,381 | 1,381 | 1,381 | 5,525 | 5,525 | 5,525 | 5,525 |
| Pollution Control Oblig (10/1/24) | 1,180 | 1,180 | 1,180 | 1,180 | 4,720 | 4,720 | 4,720 | 4,720 |
| Sec'd Med Term Notes (3/2/06) | 236 | 236 | 236 | 236 | 943 | 943 | 943 | 471 |
| Sec'd Med Term Notes (1/27/08) | - | - | - | - | - | - | - | - |
| Sec'd Med Term Notes (1/28/08) | - | - | - | - | - | - | - | - |
| Capital leases and other debt | 32 | 33 | 33 | 33 | 134 | 134 | 134 | 134 |
| Secured Subtotal | 3,554 | 3,466 | 3,420 | 3,435 | 13,865 | 13,673 | 13,349 | 12,533 |
| Unsec'd Med Term Notes (12/06) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/07) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/12) | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total MT | 3,554 | 3,466 | 3,420 | 3,435 | 13,865 | 13,673 | 13,349 | 12,533 |
| Secured Total Long-Term Debt | 12,415 | 12,123 | 11,842 | 11,366 | 48,236 | 47,310 | 42,494 | 34,978 |
| Unsecured Total Long-Term Debt | - | - | - | - | - | - | - | - |
| Total Long-Term Debt | 12,415 | 12,123 | 11,842 | 11,366 | 48,236 | 47,316 | 42,494 | 34,978 |
| Non-cash Interest Expense | | | | | | | | |
| SDNE | | | | | | | | |
| CSFB $200 Facility - 4 yrs | - | - | - | - | - | - | - | - |
| CSFB $390 Facility - Exp. items | - | - | - | - | - | - | - | - |
| All other Secured Amort. Exp | 21 | 21 | 21 | 19 | 81 | 74 | 74 | 74 |
| Secured Subtotal | 21 | 21 | 21 | 19 | 81 | 74 | 74 | 74 |
| CSFB $250 Facility | - | - | - | - | - | - | - | - |
| PREFRD Dividends | - | - | - | - | - | - | - | - |
| Other Unsecured Amort. Exp | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total SDNE | 21 | 21 | 21 | 19 | 81 | 74 | 74 | 74 |
| NOR | | | | | | | | |
| CSFB $200 Facility | - | - | - | - | - | - | - | - |
| CSFB $390 Facility - 4 yrs | - | - | - | - | - | - | - | - |
| Retirement of CSFB Facility | - | - | - | - | - | - | - | - |
| Sr Unsec'd Notes - Swap gain amort. | - | - | - | - | - | - | - | - |
| Amortization of AA ... fees | - | - | - | - | - | - | - | - |
| DIP Credit Facility | - | - | - | - | - | - | - | - |
| DIP Credit Facility - Unused Line Fee | - | - | - | - | - | - | - | - |
| New Term Loan (due 8/30/11) | 400 | 400 | 400 | [illegible] | 1,600 | 1,600 | 1,600 | 1,600 |
| Total NOR | 400 | 400 | 400 | [illegible] | 1,600 | 1,600 | 1,600 | 1,600 |
| MT | | | | | | | | |
| CSFB $390 Facility - 4 yrs | - | - | - | - | - | - | - | - |
| Amortd Loss on Reacquired Debt | 77 | 80 | 64 | 67 | 287 | 257 | 178 | 134 |
| Amort Debt Discount | 76 | 77 | 77 | 77 | 306 | 309 | 130 | 138 |
| Amort Debt Expense | 73 | 73 | 73 | 73 | 290 | 290 | 290 | 290 |
| Secured Subtotal | 227 | 230 | 208 | 206 | 884 | 874 | 600 | 562 |
| Sr Unsec'd Notes - Swap gain amort. | - | - | - | - | - | - | - | - |
| Accretion of CIP regulatory liability | 3,154 | 3,154 | 3,154 | 3,154 | 12,617 | 13,104 | 13,825 | 14,458 |
| Other Unsec'd Amort. Exp. | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | 3,154 | 3,154 | 3,154 | 3,154 | 12,617 | 13,104 | 13,825 | 14,458 |
| Total MT | 3,382 | 3,364 | 3,364 | 3,364 | 13,473 | 13,980 | 14,434 | 15,040 |
| Total Non-cash Interest Expense | 3,382 | 3,804 | 3,764 | 3,743 | 15,164 | 15,654 | 16,108 | 16,746 |
| | | | | | 63,400 | 63,411 | 64,603 | 56,603 |
| | | | | | 276,667 | 275,349 | 311,096 | 144,170 |
| | | | | | (212,266) | (211,938) | (246,493) | (87,567) |

NOR Model_12/24/04 ... Business Plan with ... in 2004 Debt Schedule [illegible]

NOR006217



| CASH INTEREST PAYMENTS (in thousands) | Jan04E | Feb04E | Mar04E | Q1 2004E | Apr04E | May04E | Jun04E | Q2 2004E | Jul04E | Aug04E | Sep04E | Q3 2004E | Oct04E | Nov04E | Dec04E | Q4 2004E | FY2004E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | |
| General Bonds (9/1/02) | - | 2,130 | - | 2,130 | - | - | - | - | 2,130 | - | - | 2,130 | - | - | - | - | 4,260 |
| General Bonds (9/15/23) | - | 1,635 | - | 1,925 | - | - | - | - | - | 1,891 | - | 1,820 | - | - | - | - | 3,850 |
| General Bonds (12/1/08) | - | 1,637 | - | 1,637 | - | 1,637 | - | 1,637 | 1,637 | - | - | 305 | - | - | - | - | 3,074 |
| PCO-Mercer Co (9/1/23) | - | - | - | - | - | - | 221 | 221 | - | - | - | - | - | - | 221 | 221 | 442 |
| PCO-Rose (9/1/23) | - | - | - | - | - | - | 118 | 118 | - | - | - | - | - | - | 118 | 118 | 236 |
| PCO-Grant Co (9/1/23) | - | - | - | - | - | - | 289 | 289 | - | - | - | - | - | - | 289 | 289 | 578 |
| Capital leases and other debt | 45 | 45 | 45 | 136 | 45 | 45 | 45 | 135 | 45 | 45 | 52 | 144 | 45 | 45 | 45 | 136 | 551 |
| Secured Subtotal | 46 | 5,937 | 45 | 6,026 | 45 | 1,678 | 673 | 2,396 | 4,008 | 1,910 | 53 | 6,303 | 45 | 45 | 673 | 764 | 15,491 |
| Senior Unsecured (9/15/31) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPS Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total [illegible] | 45 | 5,937 | 45 | 6,028 | 45 | 1,678 | 673 | 2,396 | 4,006 | 1,970 | 53 | 6,303 | 45 | 45 | 673 | 764 | 15,491 |
| NOR | | | | | | | | | | | | | | | | | |
| NGC - [illegible] Low Inc Housing | - | - | - | - | 24 | - | - | 24 | - | - | - | - | - | - | - | - | 24 |
| NGC - [illegible] Low Inc Housing | - | - | - | - | 64 | - | - | 64 | - | - | - | - | - | - | - | - | 64 |
| DIP Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan [illegible] | - | - | - | - | - | - | - | - | - | - | - | - | 7,250 | - | - | 7,250 | 7,250 |
| Unspecified debt payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total NOR | - | - | - | - | 88 | - | - | 88 | - | - | - | - | 7,250 | - | - | 7,250 | 7,338 |
| MT | | | | | | | | | | | | | | | | | |
| First Mortgage Bonds (11/1/08) | - | - | - | - | - | - | 8,478 | 8,478 | - | - | - | - | - | - | - | - | 8,473 |
| First Mortgage Bonds (1/1/07) | - | 15 | - | 15 | - | - | - | - | - | 15 | - | 15 | - | - | - | - | 30 |
| First Mortgage Bonds (1/1/22) | - | 65 | - | 65 | - | - | - | - | - | 65 | - | 65 | - | - | - | - | 130 |
| First Mortgage Bonds (3/1/05) | - | - | 189 | 189 | - | - | - | - | - | - | 189 | 189 | - | - | - | - | 377 |
| First Mortgage Bonds (1/2/06) | - | 4,878 | - | 4,878 | - | 4,484 | - | 4,484 | 4,484 | - | - | 4,484 | - | - | - | - | 14,844 |
| Nat Gas Trans Bonds (9/15/12) | - | - | - | - | - | - | 1,369 | 1,369 | - | - | - | - | - | - | 1,371 | 1,368 | 2,737 |
| Pollution Control Oblig (5/1/23) | - | - | - | - | - | 2,763 | - | 2,763 | - | - | - | - | - | 2,763 | - | 2,763 | 5,525 |
| Pollution Control Oblig (12/1/23) | - | - | - | - | - | - | 2,360 | 2,360 | - | - | - | - | - | - | 2,360 | 2,360 | 4,720 |
| Sec'd Med Term Notes (3/3/08) | - | - | - | - | - | 471 | - | 471 | - | - | - | - | - | 471 | - | 471 | 943 |
| Sec'd Med Term Notes (1/27/23) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sec'd Med Term Notes (1/28/03) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital leases and other debt | 23 | 24 | 22 | 71 | 21 | 20 | 18 | 60 | 12 | 17 | 15 | 49 | 14 | 15 | 12 | 38 | 220 |
| Secured Subtotal | 23 | 4,979 | 211 | 5,019 | 21 | 7,818 | 9,252 | 17,102 | 4,842 | 96 | 204 | 6,862 | 14 | 3,247 | 3,710 | 6,871 | 36,180 |
| Unsec'd Med Term Notes (12/08) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/28) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/07) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/12) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total MT | 23 | 4,779 | 211 | 5,019 | 21 | 7,818 | 9,252 | 17,102 | 4,842 | 96 | 204 | 6,862 | 14 | 3,247 | 3,710 | 6,871 | 36,180 |
| Secured Cash Interest Payments | 76 | 10,716 | 256 | 11,043 | 154 | 9,704 | 9,926 | 19,578 | 8,849 | 2,887 | 257 | 8,486 | 7,308 | 3,292 | 4,383 | 14,984 | 51,398 |
| Unsecured Cash Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Interest Payments | 76 | 10,716 | 256 | 11,043 | 154 | 9,704 | 9,926 | 19,578 | 8,849 | 2,887 | 257 | 8,486 | 7,308 | 3,292 | 4,383 | 14,984 | 51,398 |

NOR Model [illegible] Business Plan [illegible] 2004    Debt Schedule    [illegible]

NOR006218



| CASH INTEREST PAYMENTS (in thousands) | Q1 2005E | Q2 2005E | Q3 2005E | Q4 2005E | FY 2005E | FY 2006E | FY 2007E | FY 2008E |
|---|---|---|---|---|---|---|---|---|
| **ADM&E** | | | | | | | | |
| General Bonds (8/1/05) | - | - | - | - | - | - | - | - |
| General Bonds (2/15/23) | 1,925 | - | 1,925 | - | 3,850 | 3,850 | 3,850 | 3,850 |
| General Bonds (12/08) | - | - | - | - | - | - | - | - |
| PCO-[illegible] Co (6/1/23) | - | 221 | - | 221 | 442 | 442 | 442 | 442 |
| PCO-Bale (6/1/23) | - | 118 | - | 118 | 236 | 236 | 236 | 236 |
| PCO-Grant Co (6/1/23) | - | 288 | - | 288 | 576 | 576 | 576 | 576 |
| Capital leases and other debt | 93 | 85 | 81 | 85 | 329 | 329 | 329 | 329 |
| Secured Subtotal | 2,018 | 753 | 2,006 | 713 | 5,445 | 5,445 | 5,445 | 5,445 |
| Senior Unsecured (8/15/23) | - | - | - | - | - | - | - | - |
| CSFE Revolver | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total ADM&E | 2,018 | 753 | 2,006 | 713 | 5,445 | 5,445 | 5,445 | 5,445 |
| **NOR** | | | | | | | | |
| NOC - Int Emp Loan Inc Housing | - | - | - | - | - | - | - | - |
| NOC - Oak Rg Loan Inc Housing | - | - | - | - | - | - | - | - |
| DIP Credit Facility | - | - | - | - | - | - | - | - |
| New Term Loan (due 6/30/11) | 7,500 | 7,500 | 7,275 | 7,050 | 29,325 | 27,875 | 26,450 | 21,875 |
| Unspecified debt paydown | - | - | - | - | - | - | - | - |
| 0 | - | - | - | - | - | - | - | - |
| Total NOR | 7,500 | 7,500 | 7,275 | 7,050 | 29,325 | 27,875 | 26,450 | 21,875 |
| **MT** | | | | | | | | |
| First Mortgage Bonds (12/1/08) | - | - | - | - | - | - | - | - |
| First Mortgage Bonds (1/1/07) | 15 | - | 15 | - | 30 | 30 | 15 | - |
| First Mortgage Bonds (1/1/22) | 65 | - | 65 | - | 130 | 130 | 130 | 130 |
| First Mortgage Bonds (3/9/06) | 94 | - | - | - | 94 | - | - | - |
| First Mortgage Bonds (12/03) | - | - | - | - | - | - | - | - |
| Nat Gas Trans Bonds (6/15/12) | - | 1,252 | - | 1,184 | 2,437 | 2,182 | 1,883 | 1,553 |
| Pollution Control Oblig (3/1/23) | - | 2,763 | - | 2,763 | 5,525 | 5,525 | 5,525 | 5,525 |
| Pollution Control Oblig. (12/1/23) | - | 2,360 | - | 2,360 | 4,720 | 4,720 | 4,720 | 4,720 |
| Sec'd Med Term Notes (3/9/08) | - | 471 | - | 471 | 943 | 943 | 943 | 471 |
| Sec'd Med Term Notes (1/27/03) | - | - | - | - | - | - | - | - |
| Sec'd Med Term Notes (1/28/03) | - | - | - | - | - | - | - | - |
| Capital leases and other debt | 37 | 31 | 37 | 31 | 134 | 134 | 134 | 134 |
| Secured Subtotal | 204 | 6,860 | 113 | 6,812 | 14,012 | 13,873 | 13,246 | 12,332 |
| Unsec'd Med Term Notes (12/08) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/26) | - | - | - | - | - | - | - | - |
| Unsec'd Med Term Notes (12/28) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/07) | - | - | - | - | - | - | - | - |
| Senior Unsec'd Notes (3/15/12) | - | - | - | - | - | - | - | - |
| Unsecured Subtotal | - | - | - | - | - | - | - | - |
| Total MT | 204 | 6,860 | 113 | 6,812 | 14,012 | 13,873 | 13,246 | 12,332 |
| Secured Cash Interest Payments | 9,717 | 15,092 | 9,381 | 14,574 | 48,762 | 46,183 | 45,244 | 39,653 |
| Unsecured Cash Interest Payments | - | - | - | - | - | - | - | - |
| Total Cash Interest Payments | 9,717 | 15,092 | 9,381 | 14,574 | 48,762 | 46,183 | 45,244 | 39,653 |

NOR Model_[illegible] Business Plan with [illegible] 2004 Debt Schedule [illegible]/2004 6:38 PM

NOR006219

# EXHIBITS  36 - 38

# REDACTED  IN  THEIR  ENTIRETY